**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF MISSOURI**
**EASTERN DIVISION**

In re:

TROVERCO, INC.,

Debtor.

Chapter 11
Case No. _17-44474_

**Verification of Creditor Matrix**

    The above named debtor(s) hereby certifies/certify under penalty of perjury that the attached list containing the names and addresses of my creditors (Matrix), consisting of _153_ page(s) and is true, correct and complete.

_____
Joseph E. Trover, Jr., Chief Executive Officer of the
Debtor

Dated: _6 - 29 - 17_

**(L.F. 2 Rev. 05/03)**

24-7
4612 Page Drive
Metarie, LA  70003

76 Truck Stop
6420 North I-35
Denton, TX  76201

A W M LLC
922 E Linwood Blvd.
Kansas City, MO  64109

AAIM EA
P.O. Box 790379
St Louis, MO  63179

Accelerando
1589 Skeet Club Rd.
Suite 102
P.O. Box 276
High Point, NC  27265

ADP LLC
P.O. Box 842875
Boston, MA  02284-2875

Aflac Premium Holding
75 Remittance Drive
Suite 6135
Chicago, IL  60675-6135

AFS Technologies Inc
P.O. Box 53573
Phoenix, AZ  85072-3573

Alcatraz IEC LLC
55 S State Ave.
Suite 309
Indianapolis, IN  46201

Allied Industrial Equipment
9388 Dielman Industrial Dr
St Louis, MO  63132

Ambius
3952 Clayton Avenue

St Louis, MO  63110

American Food And Vending
124 Metropolitan Park Dr
Syracuse, NY  13088

American Foods Group LLC
Dba Skylark Meats
P.O. Box 578
Alexandria, MN  56308

American Solutions For Bus
8479 Solution Center
Chicago, IL  60677

Anderson Lawn And Landscape
8 A Street
Lake Lotawana, MO  64086

Arkansas Valley Petroleum
8336 E 73 Rd St
Suite 100
Tulsa, OK  74133

Armour-Eckrich Meats LLC
14622 Collection Center Drive
Chicago, IL  60693

Arneson Tire Center Inc
100 West Gletty Road
Sandwich, IL   60548

Artiste De Fleurs - Belleville
7500 W Main
Belleville, IL   62223

Ascom Hasler Mailing Systems
P.O. Box 3808
Milford, CT  06460-8708

Avery Dennison
15178 Collections Center Dr
Chicago, IL  60693

Aving-Rice LLC
10777 Barkley St

Suite 200
Overland Park, KS  66211

Ayerco Inc of Missouri
P.O. Box 66
Canton, MO  63435

Ayers Oil Company
P.O. Box 772
Quincy, IL  62306

Banner Life Insurance Co
3275 Bennett Creek Avenue
Frederick, MD  21704

Beasley Tire Service Inc
P.O. Box 11556
Houston, TX  77293-1556

Bel-O
5909 Cool Sports Road
Belleville, IL   62223

Best Western Bricktown Lodge
605 Northeast Street
Coffeyville, KS  67337

Bi-State Truck Repair Inc.
#1 Twin Lakes Drive
East St Louis, IL  62203

Blessed Sacrament School
8809 West Main Street
Belleville, IL   62223

Blue Tree Systems Inc
Centreport III
101 Centreport Drive
Greensboro, NC  27409

Bob Johnston Professional
Towing And Hauling
2460 W State Hwy 161
Belleville, IL  62226

Bobby Ray Tarlton

815 Patriots Pointe Drive
Hillsborough, NC  27278

Bon Appetit
4525 District Blvd
Vernon, CA  90058

Brian Jubela
1322 Wellington View Place
Chesterfield, MO  63005

Broadway Shell
3786 Broadway
Kansas City, MO 64111

Brothers Food Mart
1729 Lafayette St
Suite 200
Gretna, LA  70053

Brown Lane Properties Inc
7914 Burleson Road
Austin, TX  78744

Brown Nationalease
11229 Aurora Avenue
Charlotte Shelley
Urbandale, IA  50322

Bryan Parks
1606 W 7th St
Knob Noster, MO 65336

Bucks County Benefits Ins
306 Lakeside Drive
Southampton, PA  18966

Bud's Trailer Repair Inc
P.O. Box 420247
Atlanta, GA  30342

Buster's Tire Mart
215 West Adams Street
Belleville, IL   62220

C E Taylor Oil Co

P.O. Box 757
Washington, IN  47501

CT Corporation
P.O. Box 4349
Carol Stream, IL  60197-4349

CC Food Marts
P.O. Box 155
Breese, IL 62230

Capital One Bank
P.O. Box 6492
Carol Stream, IL  60197

Cathy Dotson
406 Lucinda Ave.
Belleville, IL  62221

Cedric L Merrick
3911 Jefferson St
Baker, LA 70714

Cefco Food Stores
P.O. Box 1287
Temple, TX  76503

Central Oil & Supply
P.O. Box 4988
Monroe, LA  71211

CSTK St Louis Use 11474
P.O. Box 872287
Kansas City, MO  64187

Certified Oil
949 King Avenue
Columbus, OH  43212

Christine T Bethard
10778 Flame Vine Ct
Las Vegas, NV  89135-2856

Circle K Great Lakes
P.O. Box 347
Attn Rebates

5

Columbus, IN 47201

Circle K Gulf Coast
P.O. Box 203253
Dallas, TX 75320

Circle K Midwest
P.O. Box 347
Columbus, IN 47201

Circle K Southeast
P.O. Box 203253
Dallas, TX 75320-3253

Circle K Stores Franchise
P.O. Box 203253
Dallas, TX 75320-3253

Clarion Inn (TN668)
3641 Cummings Hwy
Chattanooga, TN 37419

Comfort Inn & Suites (AR090)
209 W Commerce
Bryant, AR 72022

Comfort Inn & Suites (MO087)
3400 S Rangeline Road
Joplin, MO 64804

Comfort Inn (AL239)
4725 University Drive
Huntsville, AL 35816

Comfort Suites (AR119)
1227 N St Louis Street
Batesville, AR 72501

Comfort Suites (AR133)
2011 S.E. Walton Blvd
Bentonville, AR 72712

Comfort Suites (LA153)
6715 Financial Circle
Shreveport, LA 71129

Comfort Suites (MS423)
122 Plaza Dr
Hattiesburg, MS  39402

Comfort Suites (TX056)
4402 S 1St St
Lufkin, TX  75901

Comfort Suites (TX612)
5113 South Loop 289
Lubbock, TX  79424

CSI Commercial Services Inc
Earnhardt Properties Inc
18330 Edison Avenue
St Louis, MO  63005

Consolidated Buying Co
999 Oakmont Plaza Dr
Suite 600
Westmont, IL  60559

Copesan Services
P.O. Box 8442
Carol Stream, IL  60197

Cornerstone Cobra Services
721 Emerson Rd
Suite 500
St Louis, MO  63141

Cracker Barrel
12221 Industriplex Blvd
Baton Rouge, LA  70809

Craig S Mehner
418 Glendell Lane
Waterloo, IL  62298

Curtis L Brooks
344 Furniture Road
Russellville, AR  72802

Dale J Musick
316 Doulton Place
St Louis, MO  63141

Dan O'Saben
FCB Swansea Bank
2610 North Illinois
Swansea, IL  62226

Danielson Oil
708 24th Ave Nw
Suite 200
Norman, OK  73069

Danny Hunter
11675 W Bellfort
No 1510
Houston, TX  77099

David Reddell
649 Richview Lane
Russellville, AR  72802

David Smith
420 Terry Lane
Senatobia, MS  38668

TFS Leasing
A Program Of De Lage Landen Financial Services
P.O. Box 41602
Philadelphia, PA  19101-1602

Dean Duree
8281 7th Street
Joplin, MO  64801

Degel Truck Center
2304 Gravois
St. Louis, MO  63104

Dennis Heath
114 West Pacific
Forney, TX  75126

Department Of Revenue
P.O. Box 23075
Jackson, MS  39225-3075

Distribution Consultants Inc

2900 Westchester Avenue
Purchase, NY 10577

Distribution Services Of America Inc
2900 Westchester Ave
Purchase, NY 10577

Doug D Mitchell
2128 N Nail Parkway
Moore, OK 73160

Drury I & S Evansville East
100 Cross Pointe Blvd
Evansville, IN 47715

Dis - Charlotte Northlake
6920 Northlake Mall Drive
Charlotte, NC 28216

Drury Inn & Suites Austin
6711 IH 35 North
Austin, TX 78752

Drury Inn St Joseph
4213 Frederick Blvd
St Joseph, MO 64506

Drury Southwest Inc
P.O. Box 1214
Cape Girardeau, MO 63701

Hirelevel
3911 W Ernestine Dr
Marion, IL 62959

Enterprise Center Corp
931 Highway 80 West
Jackson, MS 39204

Enterprise Leasing Co
Customer Billing
P.O. Box 800089
Kansas City, MO 64180-0089

Enterprise Refrigeration Co
P.O. Box 90475

9

Houston, TX  77290

Epicor Software Corp
P.O. Box 841547
Los Angeles, CA  90084-1547

Express Stop
4240 Blue Ridge Blvd
Suite 701
Kansas City, MO  64133

EZ Go Foods
701 SW F Avenue
Lawton, OK  73501

EZ Mart
P.O. Box 1426
Texarkana, TX  75504

Smithfield Farmland Sales Corp
14538 Collections Center Dr
Chicago, IL  60693-0145

FedEx
P.O. Box 94515
Palatine, IL  60094-4515

Fidelity Investments
Client Services - ECM
P.O. Box 770001
Cincinnati, OH  45277-0026

First Morgan LLC
201 N Meramec
Clayton, MO  63105

FKG Oil Company
721 W Main St
Belleville, IL  62220

Flash Markets
P.O. Box 2389
West Memphis, AR  72303-2389

Food Equipment Repair Inc
1925 McGee Street

Kansas City, MO  64108-1827

Frank Griffin Oil
P.O. Box 666
Russellville, AR  72801

Frank Johnson
14701 Banbridge
Austin, TX  78717

Freedom Oil
P.O. Box 3697
Bloomington, IL  61702-3697

G T Warehouse LLC
The Richden Company
7303 Solutions Center
Chicago, IL  60677-7003

Gary and Cheryl Wright
2337 Jamie Drive
Oklahoma City, OK  73170

Gas Mart USA  Inc.
10417 W 84th Terrace
Lenexa, KS  66214

Gateway Industrial Power
P.O. Box 843715
Kansas City, MO  64184-3715

Gaubert Oil Company
1201 St Patrick Hwy
Thibodeaux, LA  70301

GCR Tire Centers
Dept 530
Denver, CO  80291-0530

Ambassador BP
12085 S Strangline
Olathe, KS  66062

George Kelley
17826 Cluster Court
Spring, TX  77379

Gier Oil Company Inc
301 East 8th Street
Eldon, MO  65026

Gilmer Properties
P.O. Box 1623
Pinson, AL 35126

Gourmet Products Inc
P.O. Box 62
Pine City, MN 55063

Graham C Stores
33978 N Us Hwy 45
Gages Lake, IL  60030

Graham Enterprises
P.O. Box 777
Mundelein, IL  60060

Grainger
Dept. 688-809418254
Palatine, IL  60038-0001

Greensfelder Hemker & Gale Pc
10 South Broadway
Suite 2000
Saint Louis, MO  63102

Gresham Oil
242 2nd St
P.O. Box 690
Indianola, MS  38751

Guardian Life Insurance Co
P.O. Box 677458
Dallas, TX  75267-7458

Guardian-Alternate Funded
P.O. Box 824395
Philadelphia, PA  19182-4395

Guest Inn of Ardmore
2519 W Veterans Blvd
Ardmore, OK  73401

GWF Enterprises
2707 Missouri Blvd
Jefferson City, MO 65109

Hampton Inn - Gateway Arch
333 Washington Avenue
St Louis, MO  63102

Hampton Inn - Mt Vernon
221 Potomac Blvd
Mt Vernon, IL  62864

Harold G Butzer Inc
721 Wicker Lane
Jefferson City, MO  65109-4764

Heartland Computers Inc
1000 Ridgeview Drive
McHenry, IL  60050

Hogan Dedicated Services LLC
2150 Schuetz Rd
Suite 210
St Louis, MO  63146

Hogan Truck Leasing Inc
2150 Schuetz Rd
Suite 210
St Louis, MO  63146-3517

Home Market Foods Inc
P.O. Box 71512
Chicago, IL  60694-1512

Hometown Ace Hardware
6930 West Main
Belleville, IL  62223

Hormel Financial Services
P.O. Box 93624
Chicago, IL  60673-3624

IESI-Fort Worth District
P.O. Box 650470
Dallas, TX  75265-0470

13

Illico Oil
617 Keokuk Street
Lincoln, IL  62656

Independent Buyers Co-Op
1840 Norwood Plaza
Suite 101
Hurst, TX  76054

Industrial Power
712 North Beach Street
Ft Worth, TX  76111

Innovative Warehousing & Distribution Inc
P.O. Box 28
Farmington, MO  63640

Iron Mountain
P.O. Box 915026
Dallas, TX  75391-5026

J D Streett
Attn: Jim Schuering
144 Weldon Parkway
Maryland Heights, MO  63043

J.J. Keller & Assoc. Inc.
P.O. Box 548
Neenah, WI  54956

James C Thiebaud
4512 Geddes Avenue
Fort Worth, TX  76107

Jeanette L Trover
7400 Claymont Ct.
Unit 1
Belleville, IL  62223

Jeff A Vanbuskirk
929 Huntington Chase Drive
Fenton, MO  63026

Jim Anderson
22 Darrell St

14

Vilonia, AR  72173

Jimmy R Mullings Jr
13901 S 18th St
Bixby, OK  74008

Jims Automotive
215 E North Street
Somonauk, IL  60552

JJ's Truck Stop
P.O. Box 309
Malvern, AR  72104

Joel Hinojosa
P.O. Box 537
Elm Mott, TX  76640

Joely A Landreth
1 St Andrews Drive
Belleville, IL  62223

Joseph E Trover Jr
304 W Jackson
Webster Grove, MO  63119

Justin Romeo
107 N Michigan Ave
Belleville, IL  62221

Ken Ackerman
12800 N 400 E
Wheatfield, IN  46392

Kentucky Dept of Revenue
501 High Street
Frankfort, KY  40601

Khoshbin Properties LP
600 Kenrick Drive
Suite C20
Houston, TX  77060

Kidd Inc
1759 Wilson Road
Cape Girardeau, MO  63703

King's Palace LLC
816 North Lakeshore Dr
Lake Charles, LA  70601

Kocolene Marketing LLC
P.O. Box 448
Seymour, IN  47274

Kwik Kar Lube & Tune
3311 Denton Hwy
Haltom City, TX  76117

La Quinta Inn & Suites Cincinnati Sharonville
11029 Dowlin Drive
Cincinnati, OH  45241

Landmark Industries
11111 Wilcrest Green
Suite 245
Houston, TX  77042

Landshire Depots LP
727 N First Street
St. Louis, MO  63102

La Quinta Inn & Suites Alexandria Airport
6116 West Calhoun Drive
Alexandria, LA  71303

La Quinta Inn & Suites Lubbock North
5006 Auburn
Lubbock, TX  79416

La Quinta Inn Maingate Fort Jackson
7333 Garners Ferry Road
Columbia, SC  29209

LDI Integrated Pharmacy Services
701 Emerson Rd
Suite 301
Creve Coeur, MO  63141-6754

Leasing Associates
P.O. Box 203174
Dallas. TX  75320-3174

Lone Star Business Association
105 YMCA Drive
Waxahachie, TX  75165

Longhorn International
P.O. Box 6260
Austin, TX  78762

Louisiana Department of Revenue
P.O. Box 3138
Baton Rouge, LA  70821-3138

Loves Truck Stop
1061 N Pennsylvania
P.O. Box 26210
Oklahoma City, OK  73126

M And N Joint Venture
5801 Edwards Ranch Road
Suite 100
Fort Worth, TX  76109

M C Appliance
940 N Central Ave
Wood Dale, IL  60191

Martin & Bayley
P.O. Box 385
Carmi, IL  62821

Matt Piskulic
9002 Lumbert Lane
Lebanon, IL  62254

McClure Oil Corp
P.O. Box 1750
Marion, IN  46952

McMahon Berger P C
2730 North Ballas Road
Suite 200
St Louis, MO  63131-3039

Meghan Walsh
5737 Delor St

St Louis, MO  63109

MFA Oil
P.O. Box 519
Columbia, MO  65205

Michael R Luckett
537 Springmont Blvd
Old Hickory, TN  37138

Mid Missouri Oil
P.O. Box 438
Kaiser, MO  65047

Midwest Occupational Medicine
325 E Madison Ave
Wood River, IL  62095

Mike Tharp
11620 Red Knoll Lane
Pineville, NC  28134

Mildred Trover & Joy Borgmann
Brookdale Sr Liv Madisn Hs
8015 Pine Oak Drive
Orlando, FL  32819

Monster.com
P.O. Box 90364
Chicago, IL  60696-0364

Mr C Convenience Store
P.O. Box 1073
Mineral Wells, TX  76068

Mueller Prost PC
7733 Forsyth Blvd
Suite 1200
St Louis, MO  63105

Multi Products Co Inc
5301 21 St Street
Racine, WI  53406

Murphy USA
Attn: Treasury Department

P.O. Box 7300
El Dorado, AR  71731

Nex Vending - Stennis
Stennis Space Center
Waveland, MS  39529

North Mississippi Truck
9023 Hwy 51 North
Coldwater, MS  38618

North Texas Business Alliance
111 Ferguson Court
Irving, TX  75062

Northwestern Mutual Life
P.O. Box 3009
Milwaukee, WI  53201-3009

Office Essentials Inc
1834 Walton Road
St Louis, MO  63114

OLOL
P.O. Box 352
Buffalo, NY  14240

On Time Toner & Supplies LLC
10805 Sunset Office Dr
Suite 300
Sappington, MO  63127

Paetec
P.O. Box 1283
Buffalo, NY  14240-1283

Pak A Sak
533 S 200 W
Portland, IN  47371

Panjwani Energy LLC
6161 Savoy Drive
Suite 1111
Houston, TX  77036

Patrick W Robinson

751 S W 401 Road
Warrensburg, MO  64093

Pete's Corporation
P.O. Box 876
Parsons, KS  67357

Phillip F Dressel
13578 Royal Glen Drive
St Louis, MO  63131

Phillip Pardue
7845 S Union Ave
Apt 1908
Tulsa, OK  74132

Pic N Tote
2000 Phoenix Ave
Fort Smith, AR  72901

Pit Stop Tire & Car Care
9556 South Choctaw
Baton Rouge, LA  70815

Plaza Auto Parts Inc.
4428 North Belt West
Belleville, IL  62226

PMCA of Kansas
P.O. Box 678
Topeka, KS  66601

Pour Boy Oil Co
22204 North 69 Highway
Excelsior Springs, MO  64024

Premier Mechanical Serv
819 Maple Avenue
Hamilton, OH  45011

Presto X Company
P.O. Box 14087
Reading, PA  19612-4087

Quality Inn (AL466)
4730 Norrell Dr

Trussville, AL  35173

R & J Sign Supply Company
4931 Daggett Avenue
St Louis, MO  63110-3005

RDK
P.O. Box 347
Columbus, IN  47202

Raben Tire Company
P.O. Box 785
Sikeston, MO  63801

Randy George
Springfield Depot
Springfield, MO  65803

Ranger Enterprises
4930 E State St
Rockford, IL  61108

Richard Oil Co
P.O. Box 686
Donaldsonville, LA  70346

Richard W Howard
11713 English Meadow Drive
Louisville, KY  40229

Rick Mitchell
725 Tyler Road
Plano, IL  60545

Robbie Satterfield
P.O. Box 9501
Tulsa, OK  74157

Robert A Herrington
1702 Pleasant View
Fairview Height, IL  62208

Robert Moore
1225 Town Center Dr
#1717
Pflugerville, TX  78660

21

Rodriguez Foods Ltd
2901 Decatur Ave
Fort Worth, TX  76106

Roy J Tucker
10424 Airline Highway
Baton Rouge, LA  70816

Royal Golden Hospitality Hampton
1416 Broadway Ave East
Mattoon, IL  61938

Lawnscape Outdoor Services LLC
10017 W Fuesser Rd
Mascoutah, IL  62258

Ryder Transportation Services
P.O. Box 96723
Chicago, IL  60693

Ryder Truck Rental Inc
11690 N W 105th St
Miami, FL  33178

S & S Service Co.
P.O. Box 552
Mattoon, IL  61938

Safelite Auto Glass
P.O. Box 633197
Cincinnati, OH  45263-3197

Saint Joseph Petroleum
P.O. Box 3067
Saint Joseph, MO  64503

Schillers
9240 Manchester Rd
Brentwood, MO  63144

Scott A Givens
17 Country Club Place
Belleville, IL  62223

Scrivener Oil Co

DBA Signal Food
2415 S Campbell
Springfield, MO  65807

Service Plus HQ Inc
14472 Collections Center Dr
Chicago, IL  60693

Session Fixture Company
6044 Lemay Ferry Road
St Louis, MO  63129-1531

Shoes for Crews Inc
P.O. Box 504634
St Louis, MO  63150-4634

Sleep Inn (FL950)
9201 Front Beach Road
Panama City Beach, FL  32407

On The Go
9134 Woodend Dr
Edwardsville, KS  62025

Somerset Sandwich
P.O. Box 3452
Somerset, KY  42564

Specialty Trailer Rental LLC
3755 Mueller Road
St Charles, MO  63301

Speedys
1011 S Belt
Saint Joseph, MO  64507

Speedy's LLC
8336 E 73rd St
Suite 105
Tulsa, OK  74133

SSS Development
P.O. Box 49
Pittsfield, IL  62363

St Louis Rams Football Company

Attn Michael Naughton
One Rams Way
Earth City, MO  63045

St Clair Country Club
100 South 78th St
Belleville, IL  62223

Staples Advantage Dept Det
P.O. Box 83689
Chicago, IL  60696-3689

Star Fuels Buying Group
10777 Barkley
Suite 220
Overland Park, KS  66211

Star Leasing Company
P.O. Box 76100
Cleveland, OH  44101-4755

Star Manufacturing Int'L
P.O. Box 60151
St Louis, MO  63160-0151

Steinhagen Oil
P.O. Box 20037
Beaumont, TX  77706

Steve Clark
8361 W Highway 62
Bertrand, MO  63823-9138

Stonecrest Motel
915 N Main St
Piedmont, MO  63957

Super 8 Macon
203 E Briggs
Macon, MO  63552

Super 8 Jonesboro
2500 S Caraway Road
Jonesboro, AR  72401

Superstop Co-Op

1434-38 Pike Ave. North End
Little Rock, AR  72115

Susan Jubela
1322 Wellington View Place
Chesterfield, MO  63005

Tamara T Lange
6040 N State Route 159
Edwardsville, IL  62025

TCF Equipment Finance Inc
P.O. Box 77077
Minneapolis, MN  55480

Tech Electronics Inc
P.O. Box 790379
St Louis, MO  63179

Temp Stop LLC
2007 East Cpruce Circle
Olathe, KS  66062

Terry Nelson
206 Southeast 581
Warrensburg, MO  64093

Terry Scrivener
405 South Lee St
Leeton, MO  64761

Texan Markets Inc
1100 Gattis School Road
Round Rock, TX  78664

Texas Food and Fuel
401 W 15th Street
Suite 510
Austin, TX  78701

The Hartford
P.O. Box 660916
Dallas, TX  75266-0916

The Pantry Inc
P.O. Box 601819

Charlotte, NC  28260

The Privatebank
1401 S Brentwood Blvd
2nd Floor
St Louis, MO  63144

Thermo King Corporation
15816 Collections Center Dr
Chicago, IL 60693

Thermo King-Chattanooga Inc
2400 East 23rd Street
Chattanooga, TN  37407

Tiger Tote Food Stores
P.O. Box 1959
Gonzales, TX  78629

TN Management Group LLC
384 Distribution Parkway
Collierville, TN  38017

Tony Wright
P.O. Box 486
Greenup, IL  62428

Travel America #100
122 Truckstop Way
Jackson, GA  30233
Travel Centers of America
24601 Center Ridge Rd
Westlake, OH  44145

Travelers Cl Remittance Center
P.O. Box 660317
Dallas, TX  75266-0317

Traxx Companies
250 W Main St
Suite 3030
Lexington, KY  40507

Trexcon Inc
P.O. Box 3108
Saint Joseph, MO  64501

Tri State Refrigeration Inc
P.O. Box 2249
Hammond, LA  70404

Tri State Thermo King  Inc.
P.O. Box 16031
Memphis, TN  38186

Tridan I
4753 Reno Road
Wellsville, KS  66092

Trover GST Family Trust
C/O Landshire
727 N First St
St Louis, MO  63102

Trucks Inc
330 S Interstate Drive
Sikeston, MO  63801

True North Energy
Attn Tim Caddell
10346 Brecksville Rd
Brecksville, OH  44141

Ultra-Color Corporation
1814 Washington Ave
St Louis, MO  63103-1786

UMR
P.O. Box 88822
Milwaukee, WI  53288-0822

Verizon Wireless
P.O. Box 660108
Dallas, TX  75266-0108

Vernon J Wittlich
7016 Conner Pointe Drive
Fairview Heights, IL  62208

Vistar
P.O. Box 180785
Arlington, TX  76096

Warrenton Oil Company
2299 South Spoede Road
Truesdale, MO  63383

Washington State Department of Revenue
P.O. Box 34054
Seattle, WA  98124-1054

Western Oil
3473 Rider Trail South
Earth City, MO  63045

Western Plains
P.O. Box 248
Cherryvale, KS  67335

Wisco Industries  Inc.
P.O. Box 8459
Carol Stream, IL 60197

Wisconsin's Finest Inc
P.O. Box 940425
Plano, TX  75094

Witte Brothers Exchange Inc
575 Witte Industrial Court
Troy, MO  63379-3964

Wright Express
Zach Werdehausen
P.O. Box 55
Holts Summit, MO  65043-055

4-Star Tire
4408 S 33rd West Ave
Tulsa, OK  74107-6441

A & D Tire
89 Mace Place
Pottsville, AR  72858

Jeanne M Gannon
1439 Centtreville Ave
Belleville, IL  62220

A T & T Mobility
P.O. Box 6463
Carol Stream, IL  60197-6463

Alabama Power
P.O. Box 242
Birmingham, AL  35292

Allied Waste Services #715
P.O. Box 9001099
Louisville, KY  40290-1099

Ameren Illinois
P.O. Box 88034
Chicago, IL  60680-1034

Ameren Missouri
P.O. Box 66529
St Louis, MO  63166-6529

Area Disposal Srvc Inc-PT
PDC/Area Companies
32289 Collection Center Dr
Chicago, IL  60693-0322

AT&T
P.O. Box 5080
Carol Stream, IL  60197-5080

AT&T
P.O. Box 105414
Atlanta, GA  30348-5414

AT&T
P.O. Box 5001
Carol Stream, IL  60197-5001

AVP LLC
8336 E 73rd St
Suite 100
Tulsa, OK  74133

B P Marketing
111 N Michigan
Suite A
Bradley, IL  60915

Barron & Associates Inc
DBA Employer Services Co
2024 State Street
Granite City, IL  62040

BBS Construction Services LLC
216 Rock Prairie Lane
Fort Worth, TX  76140-6540

Belleville Treasurer's Office
P.O. Box 388
Belleville, IL  62222

Best Western Plus Seaway Inn
9475 US Hwy 49
Gulfport, MS  39503

BHT Investments
P.O. Box 38
Searcy, AR  72143

Burlett Refrigeration Inc
P.O. Box 700
Madisonville, LA  70447

C & S Inc
Highway 66 Box 39
Tell City, IN  47586

C N S Services Inc
14661 US Highway 30
Hinckley, IL  60520

Christopher S Martin
4000 S Turner
Springdale, AR  72764

City Corporation
Dept #3026
P.O. Box 2252
Birmingham, AL  35246-3026

City Of Mattoon
208 N 19th
P.O. Box 99

Mattoon, IL  61938

City of Oklahoma City
P.O. Box 26570
Oklahoma City, OK  73126-0570

City Of Raytown
P.O. Box 219023
Kansas City, MO  64121-9023

City Water Light & Power
Municipal Center West
300 S 7th St
Room 101
Springfield, IL  62757-0001

Clarion Hotel (OK161)
2600 N Aspen
Broken Arrow, OK  74012

Comfort Inn & Suites (AR221)
6500 Rogers Ave
Ft Smith, AR  72903

Comfort Inn & Suites (MO103)
2815 N Glenstone Ave
Springfield, MO  65803

Comfort Inn & Suites (MO235)
P.O. Box 501
Sikeston, MO  63801

Comfort Inn & Suites (SC254)
154 Candlenut Lane
Spartanburg, SC  29316

Comfort Inn (FL712)
8080 North Davis Highway
Pensacola, FL  32514

Comfort Inn (GA767)
333 Harold G Clark Pkwy
Forsyth, GA  31029

Comfort Suites (AR182)
320 Holiday Drive

Forrest City, AR  72335

Comfort Suites (AR223)
5420 Crossroads Parkway
Texarkana, AR  71854

Comfort Suites (GA044)
5236 Armour Rd
Columbus, GA  31904

Comfort Suites (MS120)
7075 Moore Drive
Southaven, MS  38671

Comfort Suites (NC387)
4721 Market St
Wilmington, NC  28405

Comfort Suites (OK109)
8039 E 33rd Street South
Tulsa, OK  74145

Comfort Suites (OK181)
201 Se Interstate Drive
Lawton, OK  73501

Comfort Suites (SC224)
710 Frontage Road East
Myrtle Beach, SC  29577

Comfort Suites West of the Ashley (SC369)
2080 Savannah Highway
Charleston, SC  29407

Country Inn & Suites Nevada
2520 East Austin
P.O. Box P
Nevada, MO  64772

Cox Communications
P.O. Box 248871
Oklahoma City, OK  73124-8871

Creek Nation Travel Plaza
2800 N Wood Dr
Okmulgee, OK  74447

David L Johnson-Do Not Use
8361 W Highway 62
Bertrand, MO  63823

Dennis Yates
225 N E Dreamweaver Ave
Lees Summit, MO  64086

Document & Network Technologies Inc
2275 Cassens Court
Fenton, MO  63026

Drury I & S Fairview Heights
12 Ludwig Drive
Fairview Heights, IL  62208

Drury I & S Indianapolis NE
8180 N Shadeland Ave
Indianapolis, IN  46250

Drury I&S - Columbus NW
6170 Park Center Circle
Dublin, OH  43017

Drury I&S Louisville
9501 Blairwood Road
Louisville, KY  40222

Drury Inn & Suites Baton Rouge
7939 Essen Park
Baton Rouge, LA  70809

Drury Inn & Suites Findlay
820 Trenton Avenue
Findlay, OH  45840

Drury Inn Indianapolis
9320 North Michigan Rd
Indianapolis, IN  46268

Drury Inn St Louis Conv Ctr
711 N Broadway
St Louis, MO  63102

Empire District

P.O. Box 219239
Kansas City, MO  64121-9239

Entergy
P.O. Box 8103
Baton Rouge, LA  70891-8103

Entergy
P.O. Box 8105
Baton Rouge, LA  70891-8105

Entergy
P.O. Box 8108
Baton Rouge, LA  70891-8108

Erin Albers
922 Diehnwells
St Louis, MO  63119

Fast N Friendly
1710 Minnesota Ave
Kansas City, KS  66102

Felts Oil Co Inc
221 E 9th Ave
Winfield, KS  67156

Frontier
P.O. Box 20550
Rochester, NY  14602-0550

Gateway Tire & Service
204 Wilson Drive
Senatobia, MS  38668-1706

Georgia Power
96 Annex
Atlanta, GA  30396-0001

Glass America Missouri
977 N Oaklawn
Suite 200
Elmhurst, IL  60126

Groot Industries
P.O. Box 309

Elk Grove Village, IL  60009-0309

Gulf Power
P.O. Box 830660
Birmingham, AL  35283-0660

Holiday Inn Express West Plain
1605 Imperial Dr
West Plains, MO  65775

Illinois American Water
P.O. Box 94551
Palatine, IL  60094-4551

Illinois Power Marketing
DBA Homefield Energy
23532 Network Place
Chicago, IL  60673-1235

In & Out
P.O. Box 98
Mannford, OK  74044

Iowa 80
P.O. Box 639
Walcotte, IA  52773

Jeanette L Trover
7400 Claymont Ct
Unit 1
Belleville, IL  62223

Jiffy Mart
P.O. Box 9
Denham Springs, LA  70727

John Anderson
301 Wilcrest Drive
No 6405
Houston, TX  77042

KC Mart
206 N Washington
East Prairie, MO  63845

KC Petroleum

35

12085 Strangline
Olathe, KS  66061

Kores Group Inc
805 S Hemlock
Leroy, IL  61752

La Quinta Inn & Suites Beaumont West
5820 Walden Rd
Beaumont, TX  77707

La Quinta Inn & Suites Iowa
204 W Frontage Road
Iowa, LA  70647

La Quinta Inn & Suites Seguin
1501 Highway 46 South
Seguin, TX  78155

La Quinta Inn & Suites Winnie
226 Spur #5
Winnie, TX  77665

La Quinta Inn Lafayette
2100 NE Evangeline Thruway
Lafayette, LA  70501

La Quinta Inn Toledo Perrysburg
1154 Professional Drive
Perrysburg, OH  43551

Laclede Gas Company
Drawer 2
St Louis, MO  63171

Lakhani Commercial Inc
6830 Kaw Driveue
Kansas City, KS  66111

Lawson Mechanical
409 North Main Street
Windsor, MO  65360

Leonard J Saia
32478 Cane Market Road
Walker, LA  70785

Liberty Utilites Midstates
75 Remittance Drive
Suite 1741
Chicago, IL  60675-1741

Magness Oil Co
167 Tucker Cemetary Rd
Gassville, AR  72635

McLeod U S A
6550 North Illinois
Suite 300
Fairview Heights, IL  62208

Meiner Market
34200 Commerce Drive
Desota, KS  66018

Michael Foods Inc
P.O. Box 98378
Chicago, IL  60693

Micro Center
P.O. Box 848
Hilliard, OH  43026-0848

Midway Travel Plaza
6041 Hwy 40
Columbia, MO  65202

Mississippi Power
P.O. Box 245
Birmingham, AL  35201-0245

Missouri Gas Energy
Drawer 2
St Louis, MO  63171

NEMCO
301 Meuse Argonne
P.O. Box 305
Hicksville, OH  43526

Neopost USA Inc
Dept 3689

P.O. Box 123689
Dallas, TX  75201

New Victorian Suites Lincoln
225 N 50th Street
Lincoln, NE  68504

Nibs Inc/DBA Petromart
P.O. Box 368
Blair, NE  68008

Occupational Health Centers
P.O. Box 9005
Addison, TX  75001-9005

Oklahoma Natural Gas Company
P.O. Box 219296
Kansas City, MO  64121-9296

Ozark Electric Cooperative
P.O. Box 420
Mt Vernon, MO  65712-0420

Ozark Electric Cooperative
P.O. Box 848
Fayetteville, AR  72702-9986

Packaging Horizons Corp
One Danforth Drive
Easton, PA  18045

Phillips 66
7501 Troost
Kansas City, MO  64110

Polar Refrigeration LLC
2508 Northshore Drive
Urbana, IL  61802

Pryor T Conoco
1 W Graham Ave
Pryor, OK  74361

Public Water Supply Dist No.2
6945 Blue Ridge Blvd
Raytown, MO  64133-5695

Royal Buying Group
2100 Western Court
Suite 350
Lisle, IL  60532

SCE&G
P.O. Box 100255
Columbia, SC  29202-3255

Shelby's Inc
203 S Main St
Clinton, MO  64735

Snack City Foods
149 S Ash Street
Nowata, OK  74048

Southern Pine Electric Power Assocation
P.O. Box 60
Taylorsville, MS  39168-0060

Southwestern Electric Power
P.O. Box 24422
Canton, OH  44701-4422

St Louis Sportswear Inc
1900 S 3rd St #100
St Louis, MO  63104

Star Fuel Center Inc
10777 Barkley
Suite 220
Overland Park, KS  66211-1162

Stephenson Oil Co
7676 Charles Page Blvd
Tulsa, OK  74127

Super 8 Iola
200 Bills Way
Iola, KS  66749

Ted's Trash Service, Inc
P.O. Box 520230
Independence, MO  64052-3798

TN Management Group LLLC
Florida Stores
384 Distribution Pkwy
Collierville, TN  38017

Tundra Refrigeration Co Inc
1515 W Epler Ave
Indianapolis, IN  46217

US Fuel LLC
3438 Troost
Kansas City, MO  64109

Valparaiso City Utilities
205 Billings Street
Valparaiso, IN  46383-3699

Vectren Energy Delivery
P.O. Box 6250
Indianapolis, IN  46206-6250

Vista Market Place
2136 E 2nd St
Edmond, OK  73034

Wash N Go Shell LLC
P.O. Box 98
Mansura, LA  71350

Westar Energy
P.O. Box 758500
Topeka, KS  66675-8500

Workman Corp
8265 Hwy 282
Van Buren, AR  72956

AdvancePierre Foods Inc
9990 Princeton Glendale Rd
Glendale, OH  45246

Taylor Farms Tennessee Inc
P.O. Box 403519
Atlanta, GA  30384

Super 8 Bethany
811 S 38th St
Bethany, MO  64424

Kevin McAlester
104 Se Sherri Lane
Blue Springs, MO  64014

Matthew Stoll
1001 Bear Island Rd
Apt 224
Summerville, SC  29483

NIPSCO
P.O. Box 13007
Merrillville, IN  46411

KCP&L
P.O. Box 219703
Kansas City, MO  64121

Beebe's Pest & Termite Control Inc
9251 Raton Ave
Baton Rouge, LA  70814

St Mary's Health Inc
DBA St Mary's Occupational Medicine Clinic
2330 Lynch Rd
Suite 250
Evansville, IN  47711

US Healthworks Medical Grp Nc PC
P.O. Box 404493
Atlanta, GA  30384

One Gas Inc DBA Texas Gas Service Company
P.O. Box 219913
Kansas City, MO  64121

TF Walz Inc
Walz Label & Mailing Systems
624 High Point Ln
East Peoria, IL  61611

Alan David Dorsett
5950 Meadowlane

41

Salisbury, NC  28147

Rodney Buhr
908 South 11th St
Belleville, IL  62226

Peter McGowin
1824 County Road 37
Billingsley, AL  36006

Malcolm Hogsed
307 Connaheta Avenue
Andrews, NC  28901

Patricia Brewer
738 Dave Smith Road
Prospect Hill, NC  27314

Jeremy McClain
7735 Grasshopper Road
Georgetown, TN  37336

Jerry Brooks
935 Wynndale Road
Terry, MS  39170

Oklahoma Tax Commission
Franchise Tax
P.O. Box 26920
Oklahoma City, OK  73102-0920

Dot Foods Inc #774529
4529 Solutions Center
Chicago, IL  60677-4005

J Bar B Foods Inc
P.O. Box 95241
Grapevine, TX  76099-9752

Vistar of Tennessee
P.O. Box 933580
Atlanta, GA  31193

David L Johnson
129 County Hwy 430
Oran, MO  63771

Rasheed Green
4592 Ashbrook Ct
Martinez, GA  30907

Matthew Ben Cooper
766 MC 22
Fouke, AR  71854

Sheldon L Cobb
2532 Beau Drive
Mesquite, TX  75181

Eric McLear
1392 Chestnut Circle
Yorkville, IL  60560

Entergy Arkansas Inc
P.O. Box 8101
Baton Rouge, LA  70891

Occupational Health Centers of Ohio PA Co
Concentra Medical Centers
P.O. Box 31420
Cleveland, OH  44131

El Pruitt Company
3090 Colt Road
Springfield, IL  62707

Presley Sales & Service Inc
600 South Kingshighway
P.O. Box 128
Sikeston, MO  63801

Occupational Health Centers of Southwest PA
Concentra Medical Centers
P.O. Box 75410
Oklahoma City, OK  73147-0410

Onesource Water LLC
P.O. Box 677867
Dallas, TX  75267-7867

Cresco
P.O. Box 6827

43

Gulfport, MS  39506

US Healthworks Medical Group of Kansas City PA
P.O. Box 742556
Atlanta, GA  30374

Occupational Health Centers of Kansas PA
Concentra Medical Centers
P.O. Box 369
Lombard, IL  60148-0369

Robert M Gauch
204 N 45th St
Apt #11
Belleville, IL  62226

Hampton Inn - Beaufort
2342 Boundary Street
Beaufort, SC  29902

Holiday Inn Express & Suites
100 Holiday Drive
Portland, IN  47371

Sleep Inn & Suites (LA229)
6720 Klug Pines Rd
Shreveport, LA  71129

Comfort Suites RTP/RDU (NC013)
5219 Page Road
Durham, NC  27703

Kimberly Bokern
2802 Amberglow Dr
St Louis, MO  63129

City of Sikeston
105 E Center St
Sikeston, MO  63801

St Vincent's Occupational Health Clinic LLC
P.O. Box 936129
Atlanta, GA  31193

TXTAG
P.O. Box 650749

44

Dallas, TX  75265-0749

Public Service Company of Oklahoma
P.O. Box 24421
Canton, OH  44701-4421

Republic Services #832
P.O. Box 9001099
Louisville, KY  40290-1099

Duke Energy Progress
P.O. Box 1003
Charlotte, NC  28201-1003

Time Warner Cable
P.O. Box 70872
Charlotte, NC  28272-0872

Ameren Missouri
P.O. Box 88068
Chicago, IL  60680-1068

Precision Muscle Cars
225 S Washington
Clinton, MO  64735

Joseph E Trover Jr
304 W Jackson
Webster Groves, MO  63119

Quality Inn & Suites (LA135)
Om Sai Krupa LLC
503 Constitution Dr
West Monroe, LA  71292

MHP Hotel LLC
Comfort Inn & Suites Glenpool (OK217)
12119 N Casper St
Jenks, OK  74037

HPT-TRS-1
Candelwood Suites Wichita Northeast
3141 N Webb Rd
Wichita, KS  67226

Comfort Inn & Suites (KS067)

4009 Parkview Drive
Pittsburg, KS  66762

La Quinta Inn & Suites Lexington South/Hamburg
100 Canebrake Dr
Lexington, KY  40509

MIT Systems Inc
1400 N Harbor Blvd
Suite 610
Fullerton, CA  92835

Occupational Health Centers of Southwest PA
Concentra Medical Centers
P.O. Box 488
Lombard, IL  60148

Yukon Refrigeration
9324 E IL Hwy 15
Mount Vernon, IL  62864

Fire Appliance
121 West Main St
Mascoutah, IL  62258

Best Western Plus Houma Inn
117 Linda Ann Ave
Gray, LA  70359

Lloyd Milks
108 Elgin Place
Greensboro, NC  27410

City Of Springfield
Office of the City Clerk
106 Municipal Center West
Springfield, IL  62701

Illinois Dept of Agriculture
Bureau of Meat & Poultry Inspection
P.O. Box 19281 - Fairgrounds
Springfield, IL  62794-9281

Candlewood Suites Emporia
2602 Candelwood Dr
Emporia, KS  66801

Comfort Suites (Rodeway) (IN088)
2555 Hart St
Vincennes, IN  47591

Daimler Associates
P.O. Box 464
Raleigh, NC  27602

Richard J Hard
1508 Pleasant St
Indianapolis, IN  46203

Bryan Buchanan
7712 Misty Meadow Drive
Indianapolis, IN  46201

Brenda Bailey
P.O. Box 22
Franklinton, NC  27525

National Waste & Disposal
P.O. Box 1828
Catoosa, OK  74015

Donco Truck & Automotive
826 Kramer Lane
Austin, TX  78758-4303

Roadnet Technologies Inc
P.O. Box 840720
Dallas, TX  75284

Occupational Physician Services of Louisville
3430 Newburg Rd
Suite 106
Louisville, KY  40218

AT&T
P.O. Box 105414
Atlanta, GA  30348-5414

Kamiesh Parekh MD
Parekh Medical Clinic
P.O. Box 247
Hernando, MS  38632

Thermo King Quad Cities Inc
P.O. Box 6157
Rock Island, IL  61204

CepAmerica Illinois LLP
P.O. Box 582663
Modesto, CA  95358-0046

Howard's Disposal Inc
2822 N County Road 330E
Mattoon, IL  61938

OG&E Electric Services
P.O. Box 24990
Oklahoma City, OK  73124-0990

Jim Wood Refrigeration Inc
200 East Wyandotte
McAlester, OK  74501

Impact Innovations Inc
P.O. Box 426
Clara City, MN  56222

Southern Service & Refrigeration
P.O. Box 570
Winston, GA  30187

Drury Inn & Suites Charlotte University Place
415 West Wt Harris Blvd
Charlotte, NC  28262

Days Inn DBA Bholanath Inc
2701 Hwy 82 East
Greenville, MS  38701

Drury Inn Rolla
2006 North Bishop
Rolla, MO  65401

Comfort Inn & Suites El Dorado (AR108)
2309 Junction City Rd
El Dorado, AR  71730

BRDD LLC

Comfort Inn (MO321)
963 Se Oldham Parkway
Lees Summit, MO  64081

Timber Creek Inn & Suites and Convention Center
300 Drew Avenue
Sandwich, IL  60548

Kevin Cusick
1716 Prospect Village Drive
Lake Saint Louis, MO  63367

Creo Lotts
13 Cardigan Court
Columbia, SC  29210

Louis H Stoll
114 Hammock Street
Summerville, SC  29483

Jonathan Matthews
1305 18th Street
Apt 15
Charleston, IL  61920

NIES
3049 Chouteau Ave
Saint Louis, MO  63103

Shi International Corp
290 Davidson Ave
Somerset, NJ  08873

Cannon Equipment
NW 7962  P.O. Box 1450
Minneapolis, MN  55485

Comed
P.O. Box 6111
Carol Stream, IL  60197-6111

Omaha Public Power District
P.O. Box 3995
Omaha, NE  68103-0995

US Healthworks Medical Grp KY Inc

P.O. Box 743490
Atlanta, GA  30374

Bryan Kirkland LLC
Meeks Auto & Truck Repair
2700 Mike Padgett Hwy
Augusta, GA  30906

Collins Mechanical Services
5030 Holsten Creek Circle
Bartlett, TN  38135

La Salle County Collector
P.O. Box 1560707
E Etna Road
Ottawa, IL  61350

St Clair Collector
P.O. Box 23980
Belleville, IL  62223-0980

Gold Beach Inc
Mitchell's Sausage Rolls
9459 Alawhe Drive
Claremore, OK  74019

Tradition Inn
1625 West Columbia Street
Farmington, MO  63640

Aero Charter Inc
501 Turbine Avenue
Chesterfield, MO  63005

Dehart Recycling Equipment
11862 Missouri Bottom Rd
Hazelwood, MO  63042

Joseph Trueblood
Paradise Landscaping
4212 N Co Rd 150 E
Mattoon, IL  61938

La Quinta Inn & Suites Canton
5335 Broadmoor Circle NW
Canton, OH  44709

Quality Inn & Suites (AL224)
150 W I-65 Service Road
Mobile, AL  36608

Barron Family Clinic
1600 West C Place
Russellville, AR  72801

AmeriPower
P.O. Box 4977
Houston, TX  77210-4977

Pro Tow Wrecker Service
6831 Old Randol Mill Road
Fort Worth, TX  76120

Woolever's Cutting Service LLC
117 Capital Park
Senatobia, MS  38668

Heartland Waste
P.O. Box 1227
Warrensburg, MO  64093

Neal Tire Toledo
203 E Madison
P.O. Box 158
Toledo, IL  62468

AFCS
10333 N Meridian St
Suite 270
Indianapolis, IN  46290

Roberts Rental
185 Roberts Lane
Durant, OK  74701

Watterson Trail Mini Storage
1808 Watterson Trail
Louisville, KY  40299

Terry Nelson
206 Southeast 581 Exp
Warrensburg, MO  64093

James Hance
14319 N Sr 78
Havana, IL  62644

Kerwin Keegan
119 Sawmill Court
Summerville, SC  29483

John Stinson
4537 Cross Plains Road
White House, TN  37188

D And B No 3 LLP
P.O. Box 101739
Atlanta, GA  30392

Anthony Pompa
429 Pine Crescent Way
Pensacola, FL  32506

Ed Harris
20549 Stonebrook Drive
Brighton, IL  62012

Mama Rosa's LLC
Attn: Receivables
1910 Fair Road
Sidney, OH  45365

American Express Co
Suite 0001
Chicago, IL  60679

Tyran Cochran
701 Catumet Dr
Pflugerville, TX  78660

Illinois Department of Revenue
Retailers Occupation Tax
Springfield, IL  62796

Wabash Zephyr LLC
Americas Best Value Inn Hotel
P.O. Box 549
Holts Summit, MO  65043

La Quinta Inn & Suites Cleveland Airport West
25105 Country Club Blvd
North Olmsted, OH  44070

Comfort Suites (KY186)
210 Harvey Way
Hopkinsville, KY  42240

La Quinta Inn & Suites San Antonio Airport
850 Halm Blvd
San Antonio, TX  78216

La Quinta Inn & Suites Dallas Mesquite
118 US Highway 80 East
Mesquite, TX  75149

Public Water Supply District 3 of Johnson County
106 SE 421 Rd
Warrensburg, MO  64093

Overhead Door Company of Kansas City
1901 E 119th St
Olathe, KS  66061

WCA Waste Corporation
P.O. Box 553166
Detroit, MI  48255-3166

Sonny's Solid Waste
P.O. Box 791
Sikeston, MO  63801

Energy Petroleum
P.O. Box 790372
St Louis, MO  63179-0372

City of Austin
P.O. Box 2267
Austin, TX  78783-2267

Waste Management of Atlanta Hauling
P.O. Box 105453
Atlanta, GA  30348-5453

Waste Management of Texas Inc

53

P.O. Box 660345
Dallas, TX  75266-0345

Drury Plaza Hotel - SA North
823 North Loop 1604 East
San Antonio, TX  78232

Bobby Crockett
358 Crockett Dr
Senatobia, MS  38668

CTLG Enterprises
7 NW 72nd Street
Gladstone, MO  64118

CenturyLink
P.O. Box 2961
Phoenix, AZ  85062-2961

LG&E A PPL Company
P.O. Box 9001960
Louisville, KY  40290-1960

EPB
P.O. Box 182254
Chattanooga, TN  37422

Nashville Refrigeration
3480 Dickerson Pike
Nashville, TN  37207

Thompson's Gas Inc
1431 North Illinois Street
Swansea, IL  62226

State of Arkansas
Department of Finance & Administration
P.O. Box 8090
Little Rock, AR  72203

Retailers Sales Tax
Kansas Department of Revenue
915 SW Harrison St
Topeka, KS  66612

Broadway Truck Centers

1506 South 7th St
Saint Louis, MO  63104

Jan Zawislak
1102 Hawkins Meadow Court
Fenton, MO  63026

Dallas Baker
4696 N 3877 Rd
Stuart, OK  74570

ULine
P.O. Box 88741
Chicago, IL  60680-1741

Griffin Electric Inc
340 S Schrader
Havana, IL  62644

Progressive Waste Solutions of TX Inc
P.O. Box 650470
Dallas, TX  75265

CenturyLink
P.O. Box 4300
Carol Stream, IL  60197

Waste Connections of Texas
Houston District 5120
P.O. Box 660177
Dallas, TX  75266

Waste Connections of Oklahoma Inc
P.O. Box 660177
Dallas, TX  75266

Tri-County Electric
P.O. Box 369
Mount Vernon, IL  62864

Atmos Energy
P.O. Box 790311
St Louis, MO  63179

Nashville Electric Service
P.O. Box 305099

Nashville, TN  37230

West Central Electric Cooperative Inv
P.O. Box 452
Higginsville, MO  64037

Duke Energy
P.O. Box 70516
Charlotte, NC  28272

DC Trash Service Inc
P.O. Box 1305
Russellville, AR  72811

PSNC Energy
P.O. Box 100256
Columbia, SC  29202

PaeTec
P.O. Box 9001013
Louisville, KY  40290

UNC Health Care
P.O. Box 602948
Charlotte, NC  28260

Integrated Communications Inc
4441-106 Six Forks #316
Raleigh, NC  27609

Performance Automotive
1107 South Maguire
Warrensburg, MO  64093

Sci-Tech Automotive
9955 E 350 Hwy
Raytown, MO  64133

ArtMart
2355 South Hanley Road
Brentwood, MO  63144

Austell Natural Gas System
P.O. Box 685
Austell, GA  30168

American Refrigeration Technology Inc
105 St James Blvd
Goose Creek, SC  29445

City Of Henderson
P.O. Box 671
Henderson, KY  42419-0671

Jack Flash Properties
809 E Columbia St
Arthur, IL  61911

Midway Stores Inc
200 S Danville Road
P.O. Box 1529
Willis, TX  77328

Paradise Petroleum
6501 Johnson Drive
Mission, KS  66205

Pittsville PDQ
549 NW Hwy 131
Holden, MO  64040

D Commercial Refrigeration Inc
P.O. Box 7124
Fort Worth, TX  76111

Foxx Equipment Co
421 Southwest Blvd
Kansas City, MO  64108

SSM Health Medical Group
P.O. Box 1027
Jefferson City, MO  65102

LQ Medical Center Hotel SA LP
La Quinta Inn & Suites Conference Ctr
4431 Horizon Hill Blvd
San Antonio, TX  78229

Rush-Copley Healthcare Center
P.O. Box 2022
Aurora, IL  60507

Valley West Hospital
11 E Pleasant Avenue
Sandwich, IL  60548-1100

Occupational Health Centers of Georgia PC
Concentra Medical Centers
P.O. Box 82730
Hapeville, GA  30354

US Cooler
401 Delaware
Quincy, IL  62301

Total Occupational Medicine
3333 Drusilla Lane
Suite B
Baton Rouge, LA  70809

La Quinta Inn & Suites Panama City
1030 East 23rd St
Panama City, FL  32405

La Quinta Inn Chicago Gurnee
5688 Northridge Drive
Gurnee, IL  60031

La Quinta Inn & Suites Louisville KY
1501 Alliant Ave
Louisville, KY  40299

University Ventures LLC
Hampton Inn & Suites University Boulevard
2688 Fernwood Dr
North Charleston, SC  29406

Fernando Aarts LLC
10430 Betmark Rd
Pensacola, FL  32534

Glen Johnson
7966 Macon Rd
Cordova, TN  38018

John Bonsuk
723 E Liberty St
Girard, OH  44420

Thomas Stogner
209 Knight Rd
Terry, MS  39170

Mike Thompson
2823 Deborah Ann
Arnold, MO  63010

Timothy Van Cardo
2340 South 9th St
Apt B
Saint Louis, MO  63104

Champion Logistics Group
200 Champion Way
Northlake, IL   60164

Quality Disposal Company
38 N East St
Farmington, IL  61531

St Louis Police Foundation
C/O Michelle Bagwell
9761 Clayton Road
Ladue, MO  63124

La Quinta Inn  # 0932
6 Gateway Blvd South
Savannah, GA  31419

Sleep Inn (SC209)
7435 Northside Dr
Charleston, SC  29420

Comfort Suites (OK120)
400 SE Lincoln Blvd
Idabel, OK  74745

Waste Connections of Missouri
P.O. Box 660389
Dallas, TX  75266-0389

Drury Inn And Suites Fairview Heights
12 Ludwig Dr
Fairview Heights, IL  62208

59

Comfort Suites (KY100)
Corbin Stes
47 Adams Rd
Corbin, KY  40701

La Quinta Inn & Suites Macon
3944 River Place Dr
Macon, GA  31210

Comfort Inn (MO278)
496 S 39th St
Bethany, MO  64424

La Quinta Inn & Suites Ft Wayne
2902 E Dupont Rd
Fort Wayne, IN  46825

Coastal Georgia Mechanical LLC
5991 Highway 119N
Pembroke, GA  31321

Hercules Manufacturing Co
P.O. Box 497
Henderson, KY  42419

Sarah Bush Lincoln Health Center
P.O. Box 372
1000 Health Center Dr
Mattoon, IL  61938

Novant Health
P.O. Box 71052
Charlotte, NC  28272

United States Treasury
Dept of Treasury
IRS
Cincinnati, OH  45999-0009

Daniel Libby
5401 Woodland Lane
Milton, FL  32583

La Quinta Inn & Suites Waco South TX
6003 Woodway Dr

Woodway, TX  76712

Comfort Suites Savannah North
115 Travelers Way
Port Wentworth, GA  31407

Webb Electric Co Inc
309N 2nd Street
P.O. Box 1003
Mattoon, IL  61938

Eagle Refrigeration & Mechanical
6220 Hollyfield Dr
Baton Rouge, LA  70809

Building Electrical Systems Inc
5324 W 46th St
Tulsa, OK  74107

Tri State Refrigeration
7387 Industrial Ave
Baton Rouge, LA  70805

Ellis Refrigeration & Electric LLC
103 W Oak St
Macon, MO  63552

Shaughnessy Kniep Hawe Paper Co
P.O. Box 790051
St Louis, MO  63179

MedFirst Medical Center
2731 B Capital Blvd
Raleigh, NC  27604

Occupational Health Centers of Georgia PC
P.O. Box 82730
Hapeville, GA  30354

Comfort Suites (GA579)
2911 Riverwest Dr
Augusta, GA  30907

City of Green Park
11100 Muellerrd
Suite 6

Green Park, MO  63123

Sprint
P.O. Box 4181
Carol Stream, IL  60197

Apple Tree Locksmith Inc
5056 Shannon Way
Mabelton, GA  30126

Valpo Muffler & Auto Service
2301 East LaPorte Ave
Valparaiso, IN  46383

Diversified Label Images
P.O. Box 101269
Irondale, AL  35210

Cornerstone Marina Group
4509 N Classen Blvd
Suite 201
Oklahoma City, OK  73118

Stallins Refrigeration Inc
P.O. Box 26428
Charlotte, NC  28221

Hinton Refrigeration
1020 Virginia Dr
Oklahoma City, OK  73107

Chris Engelage Remodeling LLC
1005 W Poplar St
Mascoutah, IL  62258

David Emmons
1606 SW 9th St
Blue Springs, MO  64015

Comfort Suites (NC017)
130 Workshop Ln
Jacksonville, NC  28546

Pep Boys
P.O. Box 8500-50446
Philadelphia, PA  19178

Whitey Vaughan
P.O. Box 1942
Russellville, AR  72811

Candlewood Suites Milwaukee Airport Oak Creek
6440 S 13th St
Oak Creek, WI  53154

La Quinta Inn Cincinnati North
12150 Springfield Pike
Springdale, OH  45246

Comfort Inn Atlanta Douglasville
5487 Westmoreland Plaza
Douglasville, GA  30134

La Quinta Inn & Suites Raleigh Durham Intl Airport
1001 Hospitality Ct
Morrisville, NC  27560

Drury Inn & Suites Baton Rouge
7939 Essen Park
Baton Rouge, LA  70809

Howell Commercial Refrigeration Inc
810 S Park
Springfield, MO  65802

Colgans Electric LLC
649 Bluffview Dr
Pegram, TN  37143

Pro View Systems Inc
215 Center Park Dr
Suite 1600
Concord, TN  37922

La Quinta Inn New Orleans Veterans
5900 Veterans Blvd
Metairie, LA  70003

Collector of Revenue
41 S Central Ave
Clayton, MO  63105

Mehlville Fire Protection District
11020 Mueller Rd
St Louis, MO  63123

JaMeadCo Mechanical Services Inc
P.O. Box 575
Nederland, TX  77627

Al Roppel
5693 Reserve Lane
Hudson, OH  44236

New Victorian Inn & Suites
10728 L Street
Omaha, NE  68217

LOMC
3202 N Fourth St
Suite 100
Longview, TX  75605

Affordable Dock & Door
P.O. Box 1095
Stockbridge, GA  30281

Quality Refrigeration
1937 N 2700th Ave
Loraine, IL  62349

AmeriCool
P.O. Box 309
Angier, NC  27501

Comfort Suites Airport (MS190)
121 Hospitality Dr
Flowood, MS  39232

Equipment Services Co LLC
P.O. Box 2463
Phoenix City, AL  36868

Randy Tierson
550 Riverview
Derby, KS   67037

D & S Truck Center Inc

6042 Lenzi Ave
Hodgkins, IL  60525

Walz Label And Mailing Systems
624 High Point Ln
East Peoria, IL  61611

Kevin Jones Electric Co Inc
P.O. Box 809
Fairdale, KY  40118

E L Pruitt Co
P.O. Box 3306
Springfield, IL  62708

Richard Bogg
2450 Eastgate Dr
Baton Rouge, LA  70816

Tri City Auto Care
1921 Garland St
Durham, NC  27705

S & K Enterprises
P.O. Box 315
Coldwater, MS  38618

Industrial Battery Products
P.O. Box 798347
St Louis, MO  63179

Midnight Run Service
4850 S Ekwood Ave
Tulsa, OK  74107

Greater Raleigh Refrigeration
1404 Smith Reno Rd
Raleigh, NC  27603

Randy Crowl
636 Penn St
Belleville, IL  62223

Georgia Oil Spring St
610 Spring St NW
Atlanta, GA  30308

Pinckneyville Correctional Center
5835 St Route 154
Pinckneyville, IL  62274

J Roy Parcels Associates LLC
P.O. Box 174
Columbus, NJ  08022

Kona Energy
P.O. Box 204217
Dallas, TX  75320

Climate Control Experts LLC
1301 S Handley St
Wichita, KS  67213

Jim Glover Chevrolet I-44 At Memorial
P.O. Box 4940
Tulsa, OK  74159

Sleep Inn & Suites Lake of the Ozarks (MO158)
1390 East US Hwy 54
Camdenton, MO  65020

Drury Inn Collinsville
602 N Bluff
Collinsville. IL  62234

Truck Centers Inc
2280 Formosa Road
Troy, IL  62294

La Quinta Inn & Suites Laredo
7220 Bob Bullock
Loop 20
Laredo, TX  78041

La Quinta Inn & Suites Houston
Energy Corridor
2451 Shadow View Lane
Houston, TX  77077

Drury Inn Terre Haute
3040 Hwy 41 S
Terre Haute, IN  47802

66

La Quinta Inn & Suites Woodlands South
24868 I-45 North
The Woodlands, TX  77386

Circle K Stores Inc
25 W Cedar St
Suite M
Pensacola, FL 32502

Wake County Revenue Dept
P.O. Box 2331
Raleigh, NC  27602

Capital Car Care
1410 Hwy 80 West
Jackson, MS  39204

Med First Immediate Care Family Practice
P.O. Box 8728
Belfast, ME  04915

Baptist Occupational Health Clinic
P.O. Box 19079
Pensacola, FL  32523

Baptist Health Occupational Medicine
P.O. Box 950243
Louisville, KY  40295

Ohio Dept of Taxation
P.O. Box 182857
Columbus, OH  43218-2857

Del Yancey
13010 Observation Circle #202
Louisville, KY  40243

Love's Travel Stops
c/o Dana Elkins Golf
P.O. Box 26610
Oklahoma City, OK  73126

Healthremede LLC
3235 Perkins Rd
Baton Rouge, LA  70808

W & B Service Co
4269 East US Hwy 80
Longview, TX  75605

Action Electric Corp
923 S 9th St
Saint Joseph, MO  64503

Brandons Trash Service Inc
P.O. Box 10385
Russellville, AR  72812

Clayton Osborn
1604 Dielman Rd
St Louis, MO  63132

St Charles Office Furniture
710 Fountain Lakes Blvd
Saint Charles, MO  63301

Cross America Partners LP
645 Hamilton St
Suite 500
Allentown, PA  18101

Quality Inn Opryland Area (TN416)
2516 Music Valley Dr
Nashville, TN  37214

La Quinta Inn & Suites The Woodlands Northwest
6930 FM 1488 Road
Magnolia, TX  77354

Ron R Crutchfield
3222 Duke Homestead Rd
Durham, NC  27705

Thomas Costillo
1801 Deerfield Rd
Chatham, IL  62629

David William Bath
720 N Pearl
Havana, IL  62644

David E Cloke
1417 Pheasant Run
Quincy, IL  62305

State Insurance Fund  Ohio Bureau of Workers Compensation
P.O. Box 89492
Cleveland, OH  44101

La Quinta Inn & Suites Longview North
908 E Hawkins Pkwy
Longview, TX  75605

Best Western Coachlight
1403 Martin Springs Dr
Rolla, MO  65401

Comfort Inn And Suites Airport (OK173)
5921 SW 8th
Oklahoma City, OK  73128

La Quinta Inn Douglasville
1000 Linnenkohl Dr
Douglasville, GA  30134

Comfort Inn & Suites (AL370)
2227 E Main St
Dothan, AL  36301

Theisen Vending
2335 Nevada Ave N
Golden Valley, MN  55427

Comfort Suites (OK122)
4220 I-40 W Service Rd
Oklahoma City, OK  73108

Comfort Suites McAlester (OK149)
650 S George Nigh Expy
McAlester, OK  74501

Richard Baskerville
220 Cedar St
Sandwich, IL  60548

Charter Communications
P.O. Box 790086

St Louis, MO  63179

Mike Huguelet
3366 Lathenview Court
Alpharetta, GA  30004

Mikes Collision Center
1716 Castle Hayne Rd
Wilmington, NC  28401

Lewis & Clark of YPO
Attn:  Kim Horbas
3805 Farhills Dr
Champaign, IL  61822

OSF St Francis Inc
1420 Pioneer Parkway
Peoria, IL  61615

CDW Direct
P.O. Box 75723
Chicago, IL  60675

Commercial Foodservice Repair
c/o PNC Bank
P.O. Box 531655
Atlanta, GA  30353

PA Department of Revenue
P.O. Box 280404
Harrisburg, PA  17128

Hard Rock Hotel & Casino
4455 Paradise Rd
Las Vegas, NV  89169

Circle K Southwest
P.O. Box 203253
Dallas, TX  75320

Trademark Electric Inc
8200 NE US 69 Hwy
Pleasant Valley, MO  64068

Matus Electric Co
P.O. Box 778

70

Elm Mott, TX  76640

Tricom Communications Inc
5400 Etta Burke Court
Suite 100
Raleigh, NC   27606

S & W Controls Inc
8229 Grey Eagle Dr
Upper Marlboro, MD  20772

Thermo King Christensen
7508 F Street
Omaha, NE  68127

Robert Malone
205 SW Rockwood
Blue Springs, MO  64014

Cox Communications
P.O. Box 248871
Oklahoma City, OK  73124

Midco Global Inc
145 Grand Ave
Kirkwood, MO  63122

Missouri Employers Mutual Insurance  Co
P.O. Box 1464
Columbia, MO  65205-1464

R & R Refrigeration Heating & AC Inc
P.O. Box 447
Hope Mills, NC  28348

Southside Wrecker Inc
8200 S Congress
Austin, TX  78745

Mertens Assoc. Inc
P.O. Box 28454
St Louis, MO  63146

Brooks Custom Comfort And Service
19101 Terrace Mountain Dr
Jonestown, TX  78645

Revelle's Refrigeration
Rr 81 Box 1411
Koshkonong, MO  65692

Firestone
P.O. Box 403727
Atlanta, GA  30384

Edward Thomas
5527 Mudlark Circle
Powder Springs, GA  30127

David Wortman
201 Channal Lane
Madison, MS  39110

Texoma Maintenance & Refrigeration
4019 W Hwy 70  #311
Durant, OK  74701

Himstedt Roofing Inc
P.O. Box 37
Freeburg, IL  62243

Quality Inn & Suites (GA628)
1100 N Blairs Bridge Rd
Austell, GA  30168

LaQuinta Inn & Suites Columbus
5510 Trabue Rd
Columbus, OH  43228

Jeff Stevens
6416 Emerald Springs Dr
Indianapolis, IN  46221

Hampton
225 S 4th St
Quincy, IL  62301

La Quinta Inn & Suites New Caney
22025 US Hwy 59
New Caney, TX  77357

Hampton Inn

3101 Coliseum Dr
Hampton, VA  23666

Dale Hunt
5403 Revere Dr
Louisville, KY  40218

Pyrotech
P.O. Box 396
Godfrey, IL  62035

The Cooler Co
17045 W 101 St S
Sapulpa, OK  74066

Business Audio Plus
111 N Central
Eureka, MO  63025

J W Terrill
825 Maryville Centre Dr
Suite 200
Chesterfield, MO  63017

Snappys LLC
3366 Lathenview Ct
Alpharetta, GA  30004

Greyhound Lines Inc
Eric Wesley
350 N St Paul St
Dallas, TX  75201

Mondreko Francis
5644 Neassie St
Columbus, GA  31909

Coles County Collector
P.O. Box 346
Charleston, IL  61920

Scott Schaefer
4906 Lakewood Dr
Zachary, LA  70791

American Financial Credit Services Incorporated

73

10333 N Meridian St
Suite 270
Indianapolis, IN  46290

Pulaski County Treasurer
Debra Buckner  Treasurer
201 S Broadway
Suite 150
Little Rock, AR  72201

Drury I & S Birmingham SW
160 State Farm Parkway
Birmingham, AL  35209

Holiday Inn South County Center
6921 A Lindbergh Blvd
St Louis, MO  63125

Madison Inn Lodge
730 Plaza Dr
Fredericktown, MO  63645

Mechanical Systems Consulting Inc
201 S Noble St
Anniston, AL  36201

Carroll County Tax Collector Kay Phillips
P.O. Box 432
Berryville, AR  72616

Greyhawk Security LLC
225 E Sunshine
Suite 7
Springfield, MO  65807

Ferguson Medical Group
P.O. Box 1068
Sikeston, MO  63801

Pancal Portfolio, LLC
Pancal Green Park 219 LLC
600 Washington Ave
Suite 1100
Saint Louis, MO  63101

Haag Oil

326 SE 15th St
Topeka, KS  66607

Ford's Produce
1109 Agriculture Street
Suite 1
Raleigh, NC  27603

R & H Reefer And Trailer Repair LLC
7592 N General Bruce Dr
Temple, TX  76501

Graphics Factory
560 Axminister Dr
Fenton, MO  63026

Quincy Medical Group
P.O. Box 505268
St Louis, MO  63150

Semario Freeney
907 Calibre Lake Pkwy SE
Smyrna, GA  30082

Randall Finley
121 Danny Dr
Apt F
Carrollton, GA  30117

Charles Anderson
P.O. Box 205
Summerfield, IL  62289

EDCO Environmental Services Inc
10769 Broadway
Suite 8103
Crown Point, IN  46307

Houston Health Department
Bureau of Consumer Health Services
P.O. Box 300008
Houston, TX  77230

Scott Wanzer
7621 Kevin Dtr
North Richland H, TX  76118

Culver Group
3011 N Belt Highway
Saint Joseph, MO  64506

Conoco Food Shop
1501 SW Highway 40
Blue Springs, MO  64015

Innovations Inc
6520 West 110th St
Suite 200
Overland Park, KS  66211

Ehsan Company LLC
2101 S Glenstone
Springfield, MO  65804

Underwood Marketing
P.O. Box 842
Nixa, MO  65714

Tony's Markets
2604 E 27th St
Kansas City, MO  64127

Woody's Food Mart
700 Eisenhower
Leavenworth, KS  66048

Winston Pit Shop
28309 Hwy 69
Winston, MO  64689

Snappy Shell
11901 Blue Ridge Blvd
Kansas City, MO  64134

Snappy Mart #9
1671 S Hwy 63
West Plains, MO  65775

KC Lions
5425 Prospect Avenue
Kansas City, MO  64130

Shop Rite
115 E First St
Crowley, LA  70527

Harrisonville Fireworks
21501 E 275th St
Harrisonville, MO  64701

Minute Man
Texor Petroleum Company
3340 S Harlem
Riverside, IL  60546

B-Quick
9611 Airline Hwy
Baton Rouge, LA  70806

Oz Mart
10777 Barkley
Suite 100
Overland Park, KS  66211

Golden Valley Vendors
407 S Washington
Clinton, MO  64735

Sprint Foods
P.O. Box 556
Wrens, GA  30833

White Co Jail
108 N Main Cross
Carmi, IL  62821

Niemann Foods Inc
1501 N 12th St
Quincy, IL  62301

Nine Pumps LLC
801 Forest
Kansas City, MO  64106

Johnson Oil Company
1305 12th Avenue
Rock Falls, IL  61071

Lion Petroleum Inc
4251 Lindell Blvd
Saint Louis, MO  63108

Carter Energy Buying Group
600 Metcalf
Suite 200
Overland Park, KS  66202

Mississippi Oil
P.O. Box 15397
Hattiesburg, MS  39404

Hoods Truck Stop
1657 S Hwy K
Bois D Arc, MO  65612

Rhodes 101 Stops
P.O. Box 1807
Cape Girardeau, MO  63702

Road Star #140
1781 Frontage Road
Sabetha, KS  66534

AWM LLC
922 E Linwood Blvd
Kansas City, MO  64109

Kandlbinder Inc
1403 Jefferson St
Washington, MO  63090

Diamond Shamrock
12499 Blue Ridge Ext
Grandview, MO  64030

Richard Oil Co
P.O. Box 216
Humeston, IA  50123

Wortman-Meyer Oil Co
P.O. Box 217
Effingham, IL  62401

Larry's 1 Stop

West Hwy 116
Plattsburg, MO  64477

Phillips 66 Fuel Mart
1301 SW Market
Lees Summit, MO  64081

Sav A Step Food Marts
610 Providence Way
Clarksville, IN  47129

Rivermart
320 Edmond St
Saint Joseph, MO  64501

Garfiled Shell
909 Alabama St
Saint Joseph, MO  64504

Wild Bill's Travel Center
3799 Ridgedale Road
Ridgedale, MO 65739

Jassi Super Mart #2
406 SW Outer Road
Harrisonville, MO  64701

Snappy Mart #18
600 South Harris
Willow Springs, MO  65793

Zimmerman's Exxon
5223 S University Ave
Little Rock, AR  72209

Excel Mart
5150 S 33rd West Ave
Tulsa, OK  74107

Lakeside Food Mart
20911 W 8th St
Sand Springs, OK  74063

Max Mart
2218 Harvard Ave
Tulsa, OK  74115

79

Keystone Food Mart
108 N Wilson
Sand Springs, OK  74063

Surjit Singh
417 Rolling Hills Drive
Ardmore, OK  73401

Lazar Brothers Enterprises
15 N 454 RT 47
Hampshire, IL  60140

Gas Mart #36
1815 N Hwy 81
Duncan, OK  73533

Snappy Store
1509 W 12th St
Kansas City, MO  64101

Tridan
4753 Reno Road
Wellsville, KS  66092

Am Fuel
502 E Central
Anadarko, OK  73005

Millennium Super Stops
3801 E Truman Rd
Kansas City, MO  64127

Our Lady of Lake
P.O. Box 352
Buffalo, NY  14240

Causeway Shell
3200 Veterans
Metairie, LA  70002

Phillips 66 Fairfax
2701 Fairfax Freeway
Kansas City, KS  66115

Clark Oil

720 Station St
Waynesboro, MS  39367

Blue Harbor Market
2963 US Hwy 190
Mandeville, LA  70471

Jiffy Mart
P.O. Box 9
Denham Springs, LA  70727

White Eagle Shoal Creek Plaza
6867 Gateway Drive
Joplin, MO  64804

Hollinsworth Oil
DBA Sudden Service
P.O. Box 29
Springfield, TN  37172

Petro Travel Plaza
900 Petro Dr
Rochelle, IL  61068

AJ's Conv #5
320 N Broadway
Haskell, OK  74436

Day & Night Travel Center
12559 S Airport Road
Hammond, LA  70403

Lewis Oil Co LLC
P.O. Box 851
Nixa, MO  65714

Midway of Columbia Inc
4600 Paris Road
Columbia, MO  65201

Drury Petroleum
8315 Drury Industrial Parkway
Overland, MO  63114

Minute Stop Inc
2105 W Jasper Street

81

Broken Arrow, OK  74012

McDonald's Fuel Stop
11468 E I-20
Terrell, TX  75160

Stop N Shop
6433 State Line Ave
Kansas City, KS  66102

Snappy Mart
3675 N Hwy 63
West Plains, MO  65775

Goodway Management
2775 Cruse Road
Suite 202
Lawrenceville, GA  30044

Geo H Green Oil Inc
P.O. Box 127
Fairburn, GA  30213

Victory Marketing
P.O. Box 2296
Ridgeland, MS  39158

Carrmo Con DBA Fastrip
200 Main Street
P.O. Box 280
Cassville, MO  65625

Stangs
497 E Hwy 76
Anderson, MO  64831

Econo Lodge (Ms091)
3080 US 82 E
Greenville, MS  38702

Stephen Zisner
Commercial Refrigeration Service
14048 Cardinal Lane
Fayetteville, AR  72704

Holt Repairs

208 W G Sorsby
Texarkana, TX  75501

Franchise Tax Board
P.O. Box 942857
Sacramento, CA  94257-0531

Comptroller of Public Accounts
P.O. Box 149348
Austin, TX  78714-9348

Alabama Department of Revenue
Business Privilege Tax Unit
P.O. Box 327320
Montgomery, AL  36132-7320

Tennessee Dept of Revenue
Andrew Jackson State Office Bldg
500 Deaderick Street
Nashville, TN  37242

Joe Walker
2105 Wildwind Lane
High Ridge, MO  63049

All J's Automotive & Fleet
1212 E Trafficway
Springfield, MO  66802

Wiethop Truck Sales Inc
2350 Independence
Cape Girardeau, MO  63703

American Truck Service
15133 Willis St
Suite B
Houston, TX  77032

Comcast
P.O. Box 530098
Atlanta, GA  30353-0098

Primary Care Group LLC
Attn: Felicia Hardrick
P.O. Box 40127
Memphis, TN  38104

Moser Tire Service & Auto Parts
P.O. Box 449
Kouts, IN  46347

Above All Overhead Door Inc
4997 W 86th PL
Crown Point, IN  46307

Momentum Management
12390 B Arnold Mill Rd
Alpharetta, GA  30004

YPO Veritas Forum
Attn: Brian Goggins
13940 St Charles Rock Rd
Bridgeton, MO  63044

Aramark Corporation
3150 Paradise Rd
Las Vegas, NV  89109

Ron Wilkes
6089 Granite Field Dr
Fortson, GA  31808

Gregory Development LLC
9541 Industry Dr
Raleigh, NC  27603

Polar Refrigeration
147 Liberty Lane
Ringgold, GA  30736

Mississippi State Dept of Health
Milk Food Division 0-300
P.O. Box 1700
Jackson, MS  39215

Besco Building Electrical Systems Inc
5324 W 46th St
Tulsa, OK  74107

Fire Equipment Service & Sales Inc
2401 S 14th St
Mattoon, IL  61938

Joshua Gruver
1139 Dammert Ave
St Louis, MO  63125

Raymond Moore
410 Creach Dr
Warrensburg, MO  64093

Millers Refrigeration
2215 E Waterloord
Suite 402
Akron, OH  44312

Virginia Employment Commission
P.O. Box 1358
Richmiond, VA  23218

Texas Dept of State Health Services
P.O. Box 12008
Austin, TX  78711

Austin Schrock
5560 Pershing Ave
Apt 603
Saint Louis, MO  63112

Rice Equipment Co
12895 Pennridge
Bridgeton, MO  63044

La Quinta Inn & Suites McAlester
1137 S George Nigh Expy
McAlester, OK  74501

Drury Inn & Suites Arnold
3800 State RT 141
Arnold, MO  63010

La Quinta Inn & Suites Dallas Love Field
8300 John Carpenter Freeway
Dallas, TX  75247

La Quinta Inn & Suites Cleburne
107 E Kilpatrick Ave
Cleburne, TX  76033

Glass Max
P.O. Box 9008
Russellville, AR  72811

Hotel Lumiere
901 S First St
St. Louis, MO  63102

Jason Partin
800 Lake Front Dr
Apt F
Raleigh, NC  27613

La Quinta Inn Charleston
LaQuinta Lane
Charleston, SC  29420

La Quinta Inn & Suites Houston 1960
415 FM 1960
Houston, TX  77073

Drury Inn & Suites Mt Vernon
145 N 44th St
Mount Vernon, IL  62864

Stahl's Service & Repair
4856 E Sandwich Rd
Sandwich, IL  60548

Comfort Suites (LA165)
1016 N Martin Luther King Hwy
Lake Charles, LA   70601

Austin Tuftie
3816 E 2150th Rd
Serena, IL  60549

Hampton
310 E Countryside Parkway
Yorkville, IL  60560

Mikes Glass
531 W Main St
Senatobia, MS  38668

Commercial Mobile Cleaning
6211 Manchester Ave
Saint Louis, MO  63139

Jarrell Mechanical Contractors
4208 Rider Trail North
Earth City, MO  63045

Central Family Medicine
P.O. Box 397
Warrensburg, MO  64093

Mercy Clinic Springfield Commu
P.O. Box 505137
St Louis, MO  63150

Correct Electric Inc
P.O. Box 629
Newark, IL  60541

La Quinta Inn & Suites Durant
417 Criswell Blvd
Durant, OK  74701

T Wilson Electric
1200 NE Moss Pt Rd
Lees Summit, MO  64064

La Quinta Inn Indianapolis East
7304 E 21st St
Indianapolis, IN  46219

Drury I & S Cincinnati North
2265 E Sharon Rd
Sharonville, OH  45241

President Council Inc
14736 Whitebrook Dr
Chesterfield, MO  63017

City Of Hodgenville
P.O. Box 189
Hodgenville, KY  42748

Steven Mannon
P.O. Box 24261

Belleville, IL  62223

La Quinta Inn & Suites San Antonio Downtown
100 W Cesar E Chavez Blvd
San Antonio, TX  78204

Best Western Plus Castlerock Inn & Suites
501 SE Walton Blvd
Bentonville, AR  72712

Bill Schroeder
P.O. Box 382
Sandwich, IL  60548

William "Rick" Harrington
1771 Coachway Lane
Hazelwood, MO  63042

Zerorez Raleigh
5100 Unicon Dr
Wake Forest, NC  27587

Ford Square of Mt Vernon
P.O. Box 729
1501 Broadway
Mount Vernon, IL  62864

Comfort Inn (KS001)
9525 E Corporate Hills
Wichita, KS   67207

Nichols Enterprise
2208 S Main St
McAlester, OK  74501

US Health Works Medical Group Inc. PC
P.O. Box 404480
Atlanta, GA  30384

Mid America Radiology SC
P.O. Box 66971 Depy Mr
St Louis, MO  63166

Polar Tech Industries Inc
415 E Railroad Ave
Genoa, IL  60135

CompChoice Inc
P.O. Box 45486
Omaha, NE  68145

La Quinta Inn & Suites Houston Willowbrook
8383 FM 1960 West
Houston, TX  77070

Horn Electric
617 N Retta
Fort Worth, TX  76111

RDS
Attn: Business License Department
P.O. Box 830900
Birmingham, AL  35283-0900

County Forklift Inc
1201 Aldine Bender Rd
Houston, TX  77032

St Louis Business Journal
P.O. Box 36919
Charlotte, NC  28236

Cee Kay Supply
P.O. Box 840015
Kansas City, MO  64184

C & C Wrecker And Repair Service
P.O. Box 267
Pottsville, AR  72858

Illinois Petroleum Marketers Assoc
112 W Cook
Springfield, IL  62704

Nicor Gas
P.O. Box 5407
Carol Stream, IL  60197

Hawkins Heating & Cooling Inc
308 E Main
Cherryvale, KS  67335

7-Eleven MWFOA
1509 Nelson Rd
New Lenox, IL  60451

Comfort Suites (TX32)
5955 Walden Rd
Beaumont, TX  77707

Missouri Dept of Transportation
P.O. Box 270
Jefferson City, MO  65102

Wisconsin Dept of Revenue
P.O. Box 930208
Milwaukee, WI  53293-0208

CSTK St Louis Mo
P.O. Box 872287
Kansas City, MO  64187

La Quinta Inn & Suites Ft W NE Mall
653 NE Loop 820
North Richland H, TX  76118

Robert Donaldson
114 Ramsey Ave
Cleburne, TX  76031

Tyco Integrated Security LLC
P.O. Box 371967
Pittsburg, PA  15250

Sensitech Inc
P.O. Box 742000
Los Angeles, CA  90074

Super 8 Cameron
1710 N Walnut St
Cameron, MO  64429

Lowes Body Shop & Sale
1411 W Malone
Sikeston, MO  63801

Electro Door Systems Inc
610 S Main

Columbia, IL  62236

Working Well
35332 Eagleway
Chicago, IL  60678

Taylor Farms Illinois Inc
200 N Artesian Ave
Chicago, IL  60612

Creative Serving
P.O. Box 100895
Atlanta, GA  30384

LaQuanita Inn & Suites Paris
3205 NE Loop 286
Paris, TX  75460

Indianapolis Fruit Company
4501 Massachusetts Ave
Indianapolis, IN  46218

JC Keller Group
508 Lookout Dr
Suite 14-1021
Richardson, TX  75080

Gjovik Ford Inc
2600 US Rte 34 East
Sandwich, IL  60548

Drury Inn & Suites
905 West Anthony Dr
Champaign, IL  61821

Comfort Suites (AR181)
11 Crossings Court
Little Rock, AR  72205

Kaitlin Ford
4850 Marchwood
Sappington, MO  63128

Michael Queen
4218 Flintlock Dr
Apt 6

91

Shively, KY  40216

Occupational Medicine
P.O. Box 25885
Oklahoma City, OK  73125

YPO St Louis Gamma Forum
16650 Chesterfield Grove Rd
Suite 100
Chesterfield, MO  63005

Quality Inn & Suites (IN452)
1935 Sherwood Glen
Bloomfield Towns, MI  48302

Industrial Soap Co
722 S Vandeventer Ave
Saint Louis, MO  63110

HC Design LLC
11939 Manchester Rd
Suite 132
St Louis, MO  63131

Randall Manufacturers
772 Church Rd
Elmhurst, IL  60126

Zipp Express
P.O. Box 1538
Maryland Heights, MO  63043

Pauline Ginsberg
6925 N Gulon Rd
Indianapolis, IN  46268

Jeff Triplett
8361 W Hwy 62
Bertrand, MO  63823

Nyoka Young
7540 Liberty
St Louis, MO  63130

OFallon Electric Co
P.O. Box 488

Ofallon, IL  62269

Tejas Electric
8008 Fountain St
Houston, TX  77051

Smith Well Drilling & Service
P.O. Box 413
Coldwater, MS  38618

La Quinta Inn & Suites San Antonio
25042 I-10 West
San Antonio, TX  78257

La Quinta I & S Round Rock South
150 Parker Dr
Austin, TX  78728

Comfort Inn & Suites (AL181)
4740 Norrell Dr
Trussville, AL  35173

Circle K South Atlantic
P.O. Box 203253
Dallas, TX  75320-3253

Affordable Buying Group LLC
12011 Lucky Meadow Dr
Tomball, TX  77375

Mark's Vending
2505 Maragrette Lynn Lane
Muskogee, OK  74403

Hi Way Food Mart
1600 W Wekia Rd
Sand Springs, OK  74063

Comfort Inn (MO177)
609 E Russell Ave
Warrensburg, MO  64093

Midwest Repair Services
217 Upton St
Saint Louis, MO  63111

Joshua Gruver
1139 Dammert Ave
St Louis, MO  63125

Marshall Truck Stop
915 Hwy 65 North
Marshall, AR  72650

Snappy Mart #30
611 E Main St
Mountain View, AR  72565

Circle K # 37
804 North Hwy 65
Marshall, AR  72650

Davis Pantry
927 Davis
Evanston, IL  60201

Krause Key & Lock Service
4525 Hampton Ave
Saint Louis, MO  63109

Alston Refrigeration Co Inc
P.O. Box 9892
Mobile, AL  36691

ISG Interactive Services Group
3333 Street Rd
Suite 330
Bensalem, PA  19020

J J Lighting And Electrical Inc
333 S Union
Springfield, MO  65802

Mills Refrigeration
P.O. Box 145
West Monroe, LA  71294

La Quinta Inn Atlanta Roswell
575 Old Holcomb Bridge Rd
Roswell, GA  30076

Marathon Gas

5200 S Cicero
Chicago, IL  60630

Tri-State Trade Association
319 Poplar View Lane West
Suite #1
Collierville, TN  38017

City of Granite City
Judy Whitaker City Clerk
2000 Edison Ave
Granite City, IL  62040

Sleep Inn & Suites (KS144)
202 W 11th St
Coffeyville, KS  67337

City of Evanston
City of Evanston Environmental Health
2100 Ridge Ave
Evanston, IL  60201

Ruthane Small County Collector
300 N Holden
Suite 201
Warrensburg, MO  64093

City of Joliet
150 W Jefferson St
Joliet, IL  60432

Oklahoma State Dept of Health
P.O. Box 268815
Oklahoma City, OK  73126

Family Medical Group of Texar
2101 Galleria Oaks
Texarkana, TX  75503

US Health Works
P.O. Box 742556
Atlanta, GA  30374

Stallings Refrigeration Inc
P.O. Box 26428
Charlotte, NC  28221

La Quinta Inn Austin North
7622 IH 35 North
Austin, TX  78752

Darren Grigg
12147 S Monroe St
Olathe, KS  66061

David White
1819 Circleview Dr
La Grange, KY  40031

Hardy Properties
P.O. Box 4346
Dept 297
Houston, TX  77210

La Quinta Inn Boerne
36756  I-10
Boerne, TX  78006

La Quinta Inn  Kyle
18869 IH-35 North
Kyle, TX  78640

Larry Luetkemeyer
1250 Cedar Creek Rd
Chesterfield, MO  63017

The T Stop
71 & T Hwy District
Savannah, MO  64485

Jackson County Collector
P.O. Box 219747
Kansas City, MO  64121

Town Of Farmerville
P.O. Box 427
Farmerville, LA  71241

Collector Of Revenue
P.O. Box 66877
St. Louis, MO  63166

Mike Stone, Sheriff
Ex-Officio Tax Collector
P.O. Box 2070
Ruston, LA  71273

Collector Of Revenue
201 N Second St
Suite 134
Saint Charles, MO  63301

Pope County Tax Collector
100 W Main St
Russellville, AR  72801

Dusty J Gates
Sheriff & Ex-Officio Tax Collector
Farmerville, LA  71241

Tulsa County Treasurer
P.O. Box 21017
Tulsa, OK  74121

Mississippi County Collector
P.O. Box 369
Charleston, MO  63834

Greene County Collector
940 N Boonville Avenue
Springfield, MO  65802

Harold Trey Hines
P.O. Box 571213
Tulsa, OK  74157

Tim Neisler
1335 Bluefield
Florissant, MO  63033

Mitchell Pharmacy Solutions
P.O. Box 27887
Salt Lake City, UT  84127

Alvaro M Saldana
927 N IL St
Belleville, IL  62220

Dell Business Credit
P.O. Box 5275
Carol Stream, IL 60197

Stephen Crabb
7097 Hwy 305
Coldwater, MS 38618

Jet Reports International Inc
10450 SW Nimbus
Suite B
Portland, OR 97223

Performance Tire And Service
124 E Hwy 80
Suite 204
Forney, TX 75126

Jairo Arias Rodriguez
7312 Glenhaven Dr
Fort Worth, TX 76133

La Quinta Inn Kerrville
1940 Sidney Baker Hwy 16
Kerrville, TX 78028

City Of St Louis Arfam
P.O. Box 790106
St Louis, MO 63179

La Quinta Inn Bryant
408 W Commerce Dr
Bryant, AR 72022

Via Christi Occ Medicine
P.O. Box 2865
Wichita, KS 67201

Sleep Inn & Suites (AL234)
5005 Carmichael Rd
Montgomery, AL 36106

Leandre Bates
6625 Sassenrath Lane
Berkeley, MO 63134

Ole Tyme Produce Inc
9298 Produce Row
St. Louis, MO  63102

Super 8 Blytheville
239 N Service Rd
Blytheville AF, AR  72315

Cheyenne Electric Inc
702 McCann Road
Longview, TX  75601

Nebraska Department of Revenue
P.O. Box 98923
Lincoln, NE  68509

Brenda George
121 Westmount Dr
Apt 80
Farmington, MO  63640

Trailines
10045 Windisch Rd
West Chester, OH  45069

Drury  Houston West Energy Corr
1000 Hwy 6 North
Houston, TX  77079

Ryan C Johnson
7499 Parksedge Court
Reynoldsburg, OH  43068

Unt System Business Service Ctr
1112 Dallas Dr
Denton, TX  76205

Director Of Revenue
P.O. Box 840
Jefferson City, MO  65105

Bryans Restaurant Service Inc
P.O. Box 1147
Lugoff, SC  29078

La Quinta Inn Chicago Matteson

5210 W2 Southwick Dr
Matteson, IL  60443

Comfort Inn Suites (AR145)
2714 E Parkway Dr
Russellville, AR  72802

City Of Valley
20 Fob James Dr
Valley, AL  36854

Trieagle Energy LP
P.O. Box 974655
Dallas, TX  75397

Dept of Finance
License Div
P.O. Box 8368
Springfield, MO  65801

Dersch Energies
P.O. Box 217
Mount Carmel, IL  62863

Benton County Tax Collector
215 E Central
Room 101
Bentonville, AR  72712

Posey County Treasurer
126 E Third Street
Room 211
Mount Vernon, IN  47620

Vanderburgh County Treasurer
P.O. Box 77
Evansville, IN  47701

City of Lafayette
Business Licenses
P.O. Box 87
Lafayette, AL  36862

Ruleville City Clerk
P.O. Box 428
Ruleville, MS  38771

Leflore County
Annie Conley
P.O. Box 1349
Greenwood, MS  38935

Tracy H Brown
Sharkey Tax Collector
P.O. Box 245
Rolling Fork, MS  39159

Antonia Flaggs Jones
Warren Co Tax Collector
P.O. Box 351
Vicksburg, MS  39181

Eddie Fair
Hinds County Tax Collector
P.O. Box 1727
Jackson, MS  39215

Diane T Davaul
Tax Collector
P.O. Box 469
Port Gibson, MS  39150

Charlotte Kilgore
Interim City Clerk
P.O. Box 269
Baird, MS  38751

Ernie Brents
Tax Collector Tate County
201 Ward St
Senatobia, MS  38668

Delbert W Dearman
Forrest Co Tax Collector
P.O. Box 1689
Hattiesburg, MS  39403

Charles E Williams
Tax Assessor Collector
308 Court St
Wiggins, MS  39577

101

Moorhead City Clerk
P.O. Box 578
Moorhead, MS  38761

Laura A Hinnant
City Clerk
P.O. Box 194
Isola, MS  38754

Sandra Nichols
Clerk, City of Rolling Fork
P.O. Box 310
Rolling Fork, MS  39159

Margaret Parks
Assessor Collector
P.O. Box 178
Belzoni, MS  39038

Sunflower County  Ms
Tax Collector Office
P.O. Box 1080
Indianola, MS  38751

Nancy Havens
Tax Assessor  Collector
P.O. Box 248
Cleveland, MS  38732

Kim Withers
Leake Co Tax A  C
101 Court Sq
Suite 123
Carthage, MS  39051

City Of Mesquite
Tax Office
P.O. Box 850267
Mesquite, TX  75149

Garland Independent School District
Denise Holmes Rta
P.O. Box 461407
Garland, TX  75046

City Of Garland

Corey Worsham Rta
P.O. Box 462010
Garland, TX  75046

Coahoma County
Hattie B Shivers
P.O. Box 219
Clarksdale, MS  38614

Ron Wright
Tax Assessor  Collector
P.O. Box 961018
Fort Worth, TX  76161

Arlene Swiney
Bosque Cty Tax  Assessor  Collector
P.O. Box 346
Meridian, TX  76665

Allen Morgan
Oktibbeha county  Tax Collector
101 E Main St
Suite 103
Starkville, MS  39759

Peter Burns Jr
Adams Co   Tax Collector
115 S Wall St
Natchez, MS  39120

Dallas County Fcd 1
Ernest R Richardson
13570 Karah Ln
Lindale, GA  30147

Richardson Isd Tax Office
970 Security Row
Richardson, TX  75081

Irving Isd Tax Office
P.O. Box 152021
Irving, TX  75015

Carrollton Farmers Branch Isd
P.O. Box 110611
Carrollton, TX  75011

Judy Fortenberry
Rankin Cty Tax Collector
211 E Government St
Suite B
Brandon, MS  39042

Kay Pace
Madison County Tax Collector
P.O. Box 113
Canton, MS  39046

Dallas County Tax Office
John R Ames  Cta
500 Elm St
Dallas, TX  75202

Stone River Pharmacy Solutions
P.O. Box 17124
Memphis, TN  38187

City Of Carthage
326 Grant
Carthage, MO  64836

Village of Dupo
Mark Nadler
Village Clerks Office
107 N 2nd St
Dupo, IL  62239

David Dial
1924 W 41st St
Tulsa, OK  74107

Pay.Gov
Milling  Baking News
P.O. Box 324
Congers, NY  10920

Bernie Frieders
17850 Griswold Springs Rd
Sandwich, IL  60548

La Quinta Inn Indianapolis Downtown
401 E Washington St

Indianapolis, IN  46204

Drury Inn  NW Marietta
1170 Powers Ferry Place
Marietta, GA  30067

UMB Bank
Attn:  Trust Fees Dept
P.O. Box 414589
Kansas City, MO  64141

Mid America Labs
2712 Plaza Dr
Jefferson City, MO  65109

MEA Medical Clinic
308 Corporate Dr
Ridgeland, MS  39157

Sunfarm Food Service
2427 N Ninth St
St. Louis, MO  63102

Indiana Department Of Revenue
P.O. Box 7218
Indianapolis, IN  46207

Quality Truck Washes Inc.
100 W Industrial Road
Fulton, MO  65251

Candlewood Suites
2650 Planet Ave
Salina, KS  67401

Jeff's Snow Removal LLC
4234 N Farm Road 129
Springfield, MO  65803

Locus Traxx
14924 Corporate Road S
Jupiter, FL  33478

Paper Plus
8263 Brentwood Ind Dr.
St Louis, MO  63144

Midway Mini Mart
13458 State Route 38
South Solon, OH  43153

Circuit Court Division III
P.O. Box 10
Lexington, MO  64067

Oklahoma County Treasurer
P.O. Box 268875
Oklahoma City, OK  73126

Niemann Foods Inc.
P.O. Box C-847
Quincy, IL  62306

Crowwpoint Power Refrigeration
3411 W Coliseum Blvd
Fort Wayne, IN  46808

Dutton Equipment Repair Inc.
163 Brandon Road
Richmond, VA  23224

Glenn Mechanical
512 W Hillsboro
El Dorado, AR  71730

Comfort Suites (Txc50)
323 E Louetta Road
Spring, TX  77373

TWC Services
P.O. Box 1612
Des Moines, IA  50306

LaQuinta Inn Charleston Riverview
11 Ashley Pointe Dr.
Charleston, SC  29407

Legendary Marine
Attn:  Ship Store
4603 Legendary Marina Dr
Sandestin, FL  32541

LaQuinta Inn Houston Westchase
10850 Harwin Dr.
Houston, TX  77072

Springhill Suites Baton Rouge
7979 Essen Park Ave
Baton Rouge, LA  70809

Design Mechanical Inc.
100 Greystone
Kansas City, KS  66103

Super 8 Bloomington
1751 N Stonelake Dr.
Bloomington, IN  47404

Jackson Hirsh Inc.
700 Anthony Trail
Northbrook, IL  60062

Gulf Express
715 Foxwood Dr.
Raymore, MO  64083

Sam Bevell
6262 Us Hwy 61-67
Imperial, MO  63052

Greenpoint Ag Center
P.O. Box 171376
Memphis, TN  38187

Alantra, LLC
f/k/a Downer & Co
Santander Bank, NA
75 State Street
Boston, MA  02109

Ohio Health Work Health
Dept. L 3234
Columbus, OH  43260

Medac Health Services PA
Billing Dept.
4402 Shipyard Blvd
Wilmington, NC  28403

R B Electric Co. Inc.
P.O. Box 250
Denham Springs, LA  70727

Fort Worth Fire Extinguisher Co.
2400 Ludelle Street
Unit 312
Fort Worth, TX  76105

PKM Corp.
1200 W Pioneer Parkway
Peoria, IL  61615

Oklahoma Secretary of State
421 NW 13th
Suite 210
Oklahoma City, OK  73103

NACS
1600 Duke Street
Alexandria, VA  22314

City Treasurer
P.O. Box 840101
Kansas City, MO  64184

Greater Dekalb Plumbing LLC
1557 Buford Dr.
Unit 492317
Lawrenceville, GA  30049

Occupational Health Centers 980
Box 82432
Atlanta, GA  30354

LaQuinta Inn Mount Pleasant
1620 Rotan Ave.
Mount Pleasant, TX  75455

LaQuinta Inn Houston NW Beltway
9034 West Sam Houston Pkwy North
Houston, TX  77064

Justin Jones
109 E Brandywine Circle

Wilmington, NC 28411

LaQuinta Inn Kingwood
22790 US 59 North
Kingwood, TX  77339

Clarion Resort on The Lake
4813 Central Ave.
State Route 7
Hot Springs, AR  71913

Metro Lock Security
6000 Old Collinsville Road
Fairview Heights, IL  62208

Rodeway Inn
807 Harding Dr.
Parsons, KS  67357

Midwest Repair - Use 11520
217 Upton Street
Saint Louis, MO  63111

Lowes
P.O. Box 530954
Atlanta, GA  30353

Scrubby Inc.
1838 N Broadway
St. Louis, MO  63102

Clarion Inn
9445 Hwy 49
P.O. Box 3301
Gulfport, MS  39503

All Pro Tune Up
6216 Hwy 90 West
Milton, FL  32570

HP Products
P.O. Box 68310
Indianapolis, IN  46268

Midland Paper
1140 Paysphere Circle

109

Chicago, IL  60674

Circle K Heartland
P.O. Box 347
Columbus, IN  47201

Eagle Fuels
426 N Wilson
Vinita, OK  74301

Norcom 2000 Inc.
P.O. Box 839
Belleville, IL  62222

Conoco Please Stop
7500 NW River Rd
Parkville, MO  64152

Gas N Wash
8124 W 188th Street
Suite C
Mokena, IL  60448

Pro Med Jobcare
950 S Beglis Pkwy
Sulphur, LA  70663

Kent Plumbing Inc.
2549 S Big Bend Blvd
St Louis, MO  63143

Andys Quick Stop
101 Scharde
Oakland, NE  68045

Alabama Department of Revenue
Pass Through Entity Section
P.O. Box 327444
Montgomery, AL  36132-7444

LaQuinta Inn Raleigh Durham Airport
1001 Aerial Center Parkway
Morrisville, NC  27560

Illinois Auto Central
P.O. Box 88639

Chicago, IL  60680

Georgia Department Of Revenue
Processing Center
P.O. Box 740320
Atlanta, GA  30374-0239

Mississippi Department Of Revenue
P.O. Box 23192
Jackson, MS  39225-3192

Nebraska Department of Revenue
P.O. Box 94818
Lincoln, NE  68509-4818

Ohio Treasurer of State
P.O. Box 181140
Columbus, OH  43218-1140

Oklahoma Tax Commission
Income Tax
P.O. Box 26890
Oklahoma City, OK  73126-0890

Illinois Department of Revenue
P.O. Box 19045
Springfield, IL  62794-9045

Jesse Watson
P.O. Box 214
Park Hills, MO  63601

Louisiana Department Of Revenue
P.O. Box 201
Baton Rouge, LA  70821

Henderson Midland Shell #14
15053 Hwy 231
Midland City, AL  36350

Satterfield Wrecker Service
424 W North Street
Sikeston, MO  63801

LaQuinta Inn Atlanta Paces
2415 Paces Ferry Road SE

Atlanta, GA  30339

Emily Duck
112 East State St
Mascoutah, IL  62258

Barnes Market
509 S Kingshighway
Perryville, MO  63775

Comfort Inn (AR139)
3915 McCain Park Dr.
North Little Rock, AR  72116

City of Kansas City, MO
414 E 12th Street
2nd Floor
Kansas City, MO  64106

Nibs Inc.
P.O. Box 368
Blair, NE  68008

Central Collection Agency
P.O. Box 94962
Cleveland, OH  44101

Taylor Farms Illinois Inc.
200 N Artesian Ave
Chicago, IL  60612

Global Equipment
29833 Network Place
Chicago, IL  60673

Total Mechanical Service
27766 Network Place
Lockbox 27766
Chicago, IL  60673

Freeman Health System
1102 W 32nd Street
Joplin, MO  64804

DRM Enterprises Inc.
144 Jerri Asnne Road

Lexington, TN  38351

Country Club of St. Albans
101 St. Albans Road
St. Albans, MO  63073

Arkansas Department of Health
Env Food FDA
4815 W Markham St
Slot H-29
Little Rock, AR  72205

Occupational Health Services
P.O. Box 409430
Atlanta, GA  30384

Oil Mens Club of Greater St Louis
c/o Tom Denman
P.O. Box 69
Barnhart, MO  63012

KB's Mini Mart
P.O. Box 27
Lyons, NE  68038

Douglas Cty Board of Commissioners
8700 Hospital Dr.
Douglasville, GA  30134

Raleigh Burton
7748 Nashville Street
Ringgold, GA  30736

Chris Corley
10446 Seymour Ave
D Iberville, MS  39540

Timothy David Norton
1228 E 140th Street
Glenpool, OK  74033

Department of Finance and Administration
Individual Income Tax Section
P.O. Box 3628
Little Rock, AR  72203

Indiana Department of Revenue
IT 6 Processing
P.O. Box 7226
Indianapolis, IN  46207

Treasurer State of Iowa
Composite Return Processing
P.O. Box 9187
Des Moines, IA  50306

Secretary of State
KS Secretary of State
Mem Hall 1st Floor
120 SW 10th Ave
Topeka, KS  66612

Kansas Income Tax
Kansas Department of Revenue
915 SW Harrison Street
Topeka, KS  66612

Kentucky State Treasurer
Kentucky Department of Revenue
Frankfort, KY  40620

North Carolina Department of Revenue
P.O. Box 25000
Raleigh, NC  27640

SC Department of Revenue
Income Tax
Columbia, SC  29214

Virginia Department of Taxation
P.O. Box 760
Richmond, VA  23218

KC MO City Treasurer
City Of KC MO Revenue Division
P.O. Box 843825
Kansas City, MO  64184

Gregory F X Daly
Collector of Revenue
410 City Hall
1200 Market St

114

Saint Louis, MO  63103

Cincinnati Income Tax Division
805 Central Ave
Suite 600
Cincinnati, OH  45202

Grease Masters
P.O. Box 132
Cottleville, MO  63338

Hampton Inn
2100 N Walnut St
Bloomington, IN  47404

Doug Morgan
1319 W Garner Road
Garner, NC  27529

Graham Hospital
210 W Walnut Street
Canton, IL  61520

Carrier Concepts Inc.
4109 Bardstown Road
Suite 104
Louisville, KY  40218

Formax Printing Solutions
1810 Craig Road
Suite 102
St Louis, MO  63146

Arthur Tindall
8224 Rockbridge Court
Columbus, GA  31904

MFA Oil Co. Inc.
P.O. Box 519
Columbia, MO  65205

Bell Mart
P.O. Box 26
Bremen, IN  46506

Wiley Auttonberry

203 Frederick Street
Bastrop, LA  71220

Power Washer Plus LLC
4700 W Innovastion Dr.
Bloomington, IN  47404

Springhill Suites at Marriott
851 Rogerdale Road
Houston, TX  77072

Graham Med Grp Canton RH
180 S Main
Canton, IL  61520

The Downtown Rotary Club
352 Landa Street
New Braunfels, TX  78130

Vittitow Refrigeration Inc.
4603 Popar Level Road
Louisville, KY  40213

St. Francis Medical Center
P.O. Box 1901
Monroe, LA  71210

Quality Inn (Mo350)
220 Jan Howard Expressway
West Plains, MO  5775

Poplar Avenue Exxon
7616 Poplar Ave
Memphis, TN  38138

JSD Management Inc.
1283 College Park Dr.
Dover, DE  19904

Sumralls Truck and Trailer Services
18191 North I-12 Service Road
Hammond, LA  70121

Howard & Obrien
29525 Chagrin Blvd
Suite 100

116

Cleveland, OH  44122

Performance Automotive LLC
921 S State Street
Havana, IL  62644

KSGMGP Development LLC
8112 Maryland Ave
Suite 250
St. Louis, MO  63105

Utility Services
2501 Chicago Street
Suite 4
Valparaiso, IN  46383

J E Shekell Inc.
424 W Tennessee Street
Evansville, IN  47710

Circle K
550 W Warrenville Road
Suite 400
Lisle, IL  60532

Horizon Transport
P.O. Box 826
Wakarusa, IN  46573

Jackson Lewis PC
P.O. Box 416019
Boston, MA  02241

Donna Monroe
905 Peony Dr.
Belleville, IL  62220

Crosspoint Power & Refrigeration
3411 W Coliseum Blvd
Fort Wayne, IN  46808

KSGMGP Development, LLC
Cathedral Properties, LLC
P.O. Box 16844
St Louis, MO  63105

NACS
1600 Duke Street
Alexandria, VA  22314

Ditavia Robinson
3980 Lynfield Court
College Park, GA  30349

Bryan Squire
4609 Brockton
Apt. A
Raleigh, NC  27604

MS State Dept of Health
570 E Woodrow Wilson Dr.
Suite O300
Jackson, MS  39216

Three Twenty One Capital Partners
2205 Warwick Way
Suite 310
Marriottsville, MD  21104

Eric Nunez
116 SW Huntington Dr
Blue Springs, MO  64015

Metroplex Refrigeration
5224 Kaitenbrun Road
Fort Worth, TX  76119

LaQuinta Inn San Ant North Stone Oak
1017 North Loop 1604 East
San Antonio, TX  78232

Rodney Gordon
72 Brookhill Court
Collinsville, IL  62234

Quality Inn (Ok 419)
2112 W Main Street
Durant, OK  74701

Graham Hospital
39882 Treasury Center
Chicago, IL  60604

Ryder System Inc.
Attn:  Vanshion Hogans
6000 Windward Parkway
Alpharetta, GA  30005

Ellen Lampe
9809 Affton View Court
St. Louis, MO  63123

Kia N. Payne
41 Jendale Court
St Louis, MO  63136

Laron Brown
2875 Sussex Dr.
Florissant, MO  63033

Hampton Inn
3185 Dirksen Pkwy.
Springfield, IL  62703

Todd Idle
6847 N US Hwy 231
Bainbridge, IN  46105

Rubenson Jolicoeur
2920 Chapel Hill Road
Apt 40D
Durham, NC  27707

D Pendable Construction
23360 Ottwa Ave.
Suite G
Lakeville, MN  55044

Reichelt Plumbing Inc.
P.O. Box 177
Schererville, IN  46375

Laquinta Inn Lufkin
2119 S First Street
Lufkin, TX  75901

Drury Inn Columbus Convention Center
88 E Nationwide Blvd

Columbus, OH  43215

Zachary Akesson
8530 Webshire Lane
Affton, MO  63123

Larry McLemore
1157 Chambers Road
North County, MO  63137

Jamil Thomas
6058 Madison Ave
Apt A
Berkeley, MO  63134

Terrence T Harris
445 Lemondale Lane
Florissant, MO  63031

Daniel M Johnson
607 Hillside Court
Fuquay Varina, NC  27526

Ebony M Liles
4719 Lazyriver Drive
Durham, NC  27712

Cortrell Morgan
2918 Mount Pleasant
Saint Louis, MO  63111

Curtis Waldron
102 Indigo Marsh Circle
Charleston, SC  29492

Kevin Riley
1606 SW 9th Street
Blue Springs, MO  64015

Alberts Curbside Tree Service
177 Wild Cat Lane
Russellville, AR          72802

FFR Merchandising Inc.
P.O. Box 932397
Cleveland, OH  44193

TX Department of Insurance
Division of Workers Compensation
7551 Metro Center Dr.
Suite 100, MS29
Austin, TX  78744

In and Out Express Car
P.O. Box 2198
Loves Park, IL  61111

C Todd Idle
6847 N US Hwy 231
Bainbridge, IN  46105

Laquinta Inn Ardmore Central
1502 Woerz Ave
Ardmore, OK  73401

Drury Inn Cleveland
1380 E Sixth Street
Cleveland, OH  44114

Marr Brothers Trucking
191 SE 13 Hwy
Warrensburg, MO  64093

Department of Health Hospitals
Office of Public Health CEHS Permit Unit
P.O. Box 4489
Baton Rouge, LA  70821

Drury Inn Dayton North
6616 Miller Lane
Dayton, OH  45414

Ohio Bureau of Workers Compensation
P.O. Box 89492
Cleveland, OH  44101

State Corporation Commission
Clerks Office
P.O. Box 7607
Merrifield, VA  22116

TTRS LLC

4172 Coyote Dr.
Joplin, MO  64804

Pro View Systems Inc.
215 Center Park Dr.
Suite 1600
Knoxville, TN  37922

Brandts Heating Cooling Inc.
118 W North Street
Kokomo, IN  46901

Area Wide Inc.
6115 Eveline Street
St. Louis, MO  63139

Joseph Massari
1005 170th Street
Hammond, IN  46324

Team 360 Services
51 Koweba Lane
Indianapolis, IN  46201

National Association of Blind Merchants
7450 Chapman Hwy 319
Knoxville, TN  37920

PSCSI
P.O. Box 504398
St Louis, MO  63150

City of Belleville
Attn:  Cindy Owens
101 S Illinois
Belleville, IL  62220

Refrigerated Fleet Support
909 Lago Trace Dr.
Huffman, TX  77336

LaQuinta Inn Starkville
982 Hwy 12 E
Starkville, MS  39759

Speedway LLC

Attn:  Accts Payable Analyst
P.O. Box 7601
Springfield, OH  45501

Allied Refrigeration
735 E Admiral Blvd
Tulsa, OK  74120

Morehouse General Hospital
323 W Walnut
Bastrop, LA  71220

David McMinn
18 SE 190 Road
Warrensburg, MO  64093

Squires Electric LLC
2819 Breckenridge Ind Court
St Louis, MO  63144

Brice Krieger
5501 Overbrooke Woods
Apt 102
Louisville, KY  40291

Drury Inn Greenville
10 Arolina Point Parkway
Greenville, SC  29607

LaQuinta Inn  Horn Lake
721 S West Access Dr.
Horn Lake, MS  38637

Hedrick Gardner
P.O. Box 30397
Charlotte, NC  28230

McCormick ONS Service Co.
210 Brookwood Dr.
Grady, AL  36036

Hernando Family Medical Clinic
P.O. Box 1015
Hernando, MS  38632

Brandon Amos

2500 Nantucket
Unit 631
Charleston, IL  61920

Tom Schnatz
66 SE 2 Hwy
Leeton, MO  64761

Drury Inn Memphis South
735 Goodman Road West
Horn Lake, MS  38637

417 Mowing
2617 W Blossom
Springfield, MO  65810

Raceway #6725
4421 Victory Lane
Columbus, GA  31903

Manpower
21271 Network Place
Chicago, IL  60673

Lori Stubbeman
Bus License Inspector
840 Boonville Ave
Springfield, MO  65802

City of Springfield
Office of the City Clerk
106 Municipal Center West
Springfield, IL  62701

Managed Pharmacy Programs
10860 N Mavinee Dr
Oro Valley, AZ  85737

Safequip
10201 McKalla Place
Suite B
Austin, TX  78758

James L Hicks
1216 Quiet Woods Dr.

St. Peters, MO  63376

City of Springfield
Department of Finance License Division
P.O. Box 8368
Springfield, MO  65801

Hampton Inn Rockford
615 Clark Dr.
Rockford, IL  61107

LaQuinta Inn Savannah Southside
8484 Abercorn Street
Savannah, GA  31406

LaQuinta Inn Mobile Tillmans Corner
5170 Motel Court
Mobile, AL  36619

LaQuinta Inn Waxahachie
311 Stadium Dr.
Waxahachie, TX  75165

LaQuinta Inn University Dr.
4465 North I-35
Denton, TX  76207

Missouri State Council of SHRM
P.O. Box 860271
Shawnee, KS  66286

Cirro Energy
P.O. Box 2229
Houston, TX  77252

Carnell'S Body & Paint
6906 State Hwy, MO  63701

Taylor Farms Texas Inc.
P.O. Box 841401
Dallas, TX  75284

Planning Design Studio LLC
727 N First Street
Suite 360
St. Louis, MO  63102

Kansas Department of Agriculture
1320 Research Park Dr.
2nd Floor
Manhattan, KS  66502

Physicians Immediate Care
P.O. Box 8798
Carol Stream, IL  60197

Herndon Oil Corp.
102 N Court Square
Abbeville, AL  36310

Jay Patrick
24 Englewood Dr.
Belleville, IL  62226

Healthworks of Palmetto Health
1333 Taylor Street
Suite 3-H
Columbia, SC  29220

Quality Inn (Ms200)
2414 Beach Blvd
Biloxi, MS  39531

The Public Utilities Commission of Ohio
180 E Broad
4th Floor
Columbus, OH  43215

LaQuinta Inn Moline Airport
5450 27th Street
Moline, IL  61265

Charles Fillingim
620 Jacobi Road
Molino, FL  32577

Empire Truck Rebuilders Inc.
1201 West 41Street
Tulsa, OK  74107

Drury Inn Middletown
3320 Villager Dr.

Franklin, OH  45005

Drury Inn Nashville
555 Donelson Pike
Nashville, TN  37214

Weaver Refrigeration /Air Conditioning
P.O. Box 831
Russellville, AR  72811

David A Leavitt
20312 W 93rd Street
Lenexa, KS  66220

Care Tek Refrigeration
4250 Jaxton Road
Guthrie, OK  73044

Richard Storey
105 Rosewood Dr.
Senatobia, MS  38668

Parker Electric Co.
3916 SW 29th
Oklahoma City, OK  73119

City Of Chicago
Department of Finance
P.O. Box 88290
Chicago, IL  0680

Frye Electric
8403 East US Hwy 36
Suite B
Avon, IN  46123

Midwest Occupational Health Associates
775 Engineering Dr.
Springfield, IL  62703

ICC Mechanical Services
3206 Cascade Dr.
Suite E
Valparaiso, IN  46383

Macintosh Energy

1923 Bremer Road
Fort Wayne, IN  46803

Ez Mart Jim Yates Foundation
Bubba Kirkland
602 Falvey Ave
Texarkana, TX  75501

Integra Telecom
P.O. Box 2966
Milwaukee, WI  53201

John Williamson
305 N Perkins
Dequincy, LA  70633

Duane Emerick
310 Boyd Road
Seguin, TX  78155

Garage Door Co. of Sikeston
101 Moore Ave
Sikeston, MO 3801

Aire One Service
4507 Willow Bend Street
Suite B
Texarkana, TX  75503

Luke Lange
6040 N State Routt 159
Edwardsville, KS  62025

Vicksburg Body Shop
4105 B East Clay Street
Vicksburg, MS  39183

Drury Inn Mobile
824 West I-65 Road South
Mobile, AL  36609

Crave N Natural
386 Iroquois Trail
Bandera, TX  78003

Robert Sparkman

145 Meade Lane
Pearl, MS  39208

David L Shipley
109 S Alexander
Farmington, MO  63640

Laquinta Inn
120 S Cartwright Court
Goodlettsville, TN  37072

247 Locksmith Services
144-42 Jewel Ave
Flushing, NY  11367

Critical Electric Systems Group LLC
923 Minters Chapel Road
Grapevine, TX  76051

Marco Technologies LLC
NW 7128
P.O. Box 1450
Minneapolis, MN  55485

7 Eleven Olive
8159 Olive
University City, MO  63130

7 Eleven
9866 Manchester Road
Rock Hill, MO  63119

7 Eleven  #29046
5604 Gravois Road
St. Louis, MO  63116

7 Eleven #19889
3160 Morganford
St Louis, MO  63116

A-D Mufti  7-11
2807 Sulphur
St. Louis, MO  63139

7 Eleven #23889
8000 Mackenzie Road

Affton, MO  63123

7 Eleven
6680 Mexico
St. Peters, MO  63376

7 Eleven  #27379
8250 Watson Road
St. Louis, MO  63119

7 Eleven  #19507
2306 Chambers Road
Moline Acres, MO  63136

7 - 11 St Louis
2607 Gravois
St. Louis, MO  63118

7 Eleven Christy
4948 Christy Blvd
St. Louis, MO  63116

7 Eleven  #26184
105 Dunn Road
Florissant, MO  63031

7 Eleven Rock Road
8290 St. Charles Rock Road
Charlack, MO  63114

7 Eleven  #19981
260 Hoffmeister
Lemay, MO  63125

Decatur Truck Stop
Hwy 380 East & Hwy 51
Decatur, TX  76234

IPFS Corporation
24722 Network Place
Chicago, IL  60673-1247

Tony Summers
804 E Glenview
Tuscola, IL  61953

Sleep Inn
14080 Shoppers Best Way
Woodbridge, VA  22192

Osage Nation Gaming Commission
1211 W 36th Street North
Tulsa, OK  74127

Osage Nation Tax Commission
1211 W 36th Street North
Tulsa, OK  74127

Quality Inn KY 264
103 Club Vista Place
Louisville, KY  40245

Pear Tree Inn
126 Alcide Dominique
Lafayette, LA  70506

Mason District Hospital
615 N Promenade
Havana, IL  62644

PNT Brands LLC
1116 Grand Ave
Fort Smith, AR  72901

Mercy Clinic Oklahoma
P.O. Box 505119
St. Louis, MO  63150

TSW Foods LLC
16024 Manchester Road
Suite 200
Wildwood, MO  63011

LaQuinta Inn Milwaukee Airport
7141 S 13th Street
Oak Creek, WI  53154

Comfort Suites (La002)
2821 Cabela's Parkway
Gonzales, LA  70737

J J Keller & Associates Inc.

P.O. Box 6609
Carol Stream, IL  60197

United Occ Med & Walk In Services
111 W Wisconsin Ave
Suite 2000
Milwaukee, WI  53202

University of Occupational Health Ctr
3121 Peach Orchard Road
Suite 201
Augusta, GA  30906

Lowe Refrigeration Inc.
105 Cecil Court
Fayetteville, GA  30214

ITN International
9696 South 500 West
Sandy, UT  84070

Georgia World Congress Center
285 Andrew Young International Blvd
Atlanta, GA  30313

Freeman
841 Joseph E Lowery Blvd NW
Atlanta, GA  30318

Rexdon Inc.
P.O. Box 197
Charleston, IL  61920

In And Out Express Care
P.O. Box 2198
Loves Park, IL  61130

MyCare Occupational Medicine
7301 Blackmon Road
Columbus, GA  31909

Artemus Marbray, Jr
3856 Garrett Road
Lot 16
Monroe, LA  71202

D J Development
P.O. Box 49
Pittsfield, IL  62363

Allstate Truckstop
475 Pine Street
Unadilla, GA  31091

Pekin Pointe
900 N 5th Street
Pekin, IL61554

Drury Plaza Hotel - Carmel
9625 N Meridian Street
Indianapolis, IN  46290

Drury Inn - Greenville
10 Carolina Point Parkway
Greenville, SC  29607

DisplayIt
4907 Golden Parkway
Suite 300
Buford, GA  30518

W A Schickendanz Agency Inc.
P.O. Box 445
Belleville, IL  62222

LaQuinta Inn Tyler
2552 S Southeast Loop 323
Tyler, TX  75701

Dustin Hall
1502 Old Boston Road
Texarkana, TX  75501

LaQuinta Inn Beeville
2060 US Hwy 59 East
Beeville, TX  78102

Dunlap Tree & Land Services
9112 State Route 164
Russellville, AR  72802

Hyspeco Inc.

2118 E Rockhurst Street
Springfield, MO  65802

Corey Beebe
1080 Prairie Street
Sullivan, MO  63080

LaQuinta Inn O'Hare Airport
1900 Oakton Street
Elk Grove Village, IL  60007

ABC Wrecker Service
P.O. Box 24110
Fort Worth, TX  76124

Cirro Energy
P.O. Box 660004
Dallas, TX  75266

DPSC Public Safety
P.O. Box 61047
New Orleans, LA  70161

Sleep Inn  (KS057)
1024 SW Wanamaker Road
Topeka, KS  66604

Jeff Carfagna
15517 Mossy Ridge Lane
Lithia, FL  33547

Kenneth Nill
421 Spirit Dr.
Lake St. Louis, MO  63367

David McClanahan
572 Huntleigh Court
Farmington, MO  63640

Philip Fabiano
1202 Scotch Pine Lane
Ladson, SC  29456

Mobile Fire Extinguisher Service
5895 S Quail Dr.
Douglasville, GA  30135

Drury Inn Birmingham
3510 Grandview Parkway
Birmingham, AL  35243

7-11  29027
1301 Veterans
Festus, MO  63028

Johnny's Auto and Truck Towing
1122 Sweitzer Ave
Akron, OH  44301

Dwayne Quast Electric
900 Prairie Ave
Mattoon, IL  61938

D Commercial Refrigeration Inc.
P.O. Box 7124
Fort Worth, TX  76111

Central Family and Sports Med
P.O. Box 537
Warrensburg, MO  64093

One Hour Heating Air Conditioning
712 SW Blue Pkwy
Suite A
Lee's Summit, MO  64063

Billy May Enterprises Inc.
3413 S Portland
Oklahoma City, OK  73119

Fire Recovery USA LLC
Town of Morrisville
P.O. Box 935667
Atlanta, GA  31193

Busters Tire Mart
215 W Adams Street
Belleville, IL  62220

LaQuinta Inn Chicago Willowbrook
855 79th Street
Willowbrook, IL  60527

135

Comfort Inn Ardmore(Ok214)
410 Railway Express
Ardmor, OK  73401

Drury Inn Atlanta Airport
1270 Virginia Ave
Atlanta, GA  30344

Missouri Secretary of State
600 West Main Street
Jefferson City, MO  65101

Gas Mart
209 E Grand
St. Louis, MO  63147

West Point Corner Store
607 4th Ave
West Point, GA  31833

LaQuinta Inn Fairfield
1010 W Commerce Street
Fairfield, TX  75840

PS Solutions Group LLC
100 International Dr.
23rd Floor
Baltimore, MD  21202

Timothy Schweinhagen
654 Golfview Blvd
Apt F
Valparaiso, IN  32580

Tracy McFadden
2650 S Forum Dr.
Apt 20103
Grand Prairie, TX  75052

Quality Inn (Mo360)
1716 Jefferson Street
Jefferson City, MO  65109

LaQuinta Col St. Univ.
2919 Warm Springs Road

136

Columbus, GA  31909

Drury Inn Poplar Bluff
2220 N Westwood Blvd
Poplar Bluff, MO  63901

A K Transportation Inc.
1423 Flora Del Dr.
Fenton, MO  63026

Mastertech
P.O. Box 21870
Little Rock, AR  72221

Parkview Occupational Health Centers
3978 New Vision Dr.
Fort Wayne, IN  46845

Occupational Health Centers of LA
P.O. Box 75430
Oklahoma City, OK  7317

Callaway Electric Cooperative
P.O. Box 250
Fulton, MO  65251-0250

Subzero Logistics & Cold Storage
1750 Belt Way Dr.
Overland, MO  63114

Sky Chefs Inc.
6191 N State Highway 161
Irving, TX  75038

Miranda Cook
81 Tall Pines Way
Apt A
Newport News, VA  23606

G & S
P.O. Box 391
Mount Vernon, MO  65712

C Store Operations LLC
6830 Kaw Dr.
Kansas City, KS  66111

HPI Holdings II, LLC
15534 W Hardy Road
Suite 220
Houston, TX  77060

Occupational Health Centers of Southwest
P.O. Box 18277
Baltimore, MD  21227

Primary Care Medical Center PLLC
15444 Dedeaux
Suite B
Gulfport, MS  39503-2637

Circle K #2655242
180 Mary Esther Blvd
Mary Esther, FL  32569

Circle K #2655744
8070 Navarre Pkwy
Navarre, FL  32566

Circle K #2655863
Richard Puckett
7870 Pittman Ave
Pensacola, FL  32534

Empire Petroleum Partners LLC
8350 N Central Expy
Suite M2185
Dallas, TX  75206

Sandbergs Service Center Inc.
1252 W Lincolnway
Valparaiso, IN  46385

LaQuinta Inn Ft Stewar
1740 E Oglethorpe Hwy
Hinesville, GA  31313

Michael Kniepkamp
2020 Centreville Ave
Belleville, IL  62220

Soc For Human Resource Mgmt

P.O. Box 791139
Baltimore, MD  21279

Jeffrey Keith Garrison
60 Fl 97
Molino, FL  32577

Central Freight Mgmt LLC
11500 Olive Blvd
Suite 276
Creve Coeur, MO  63141

Omnitracs Outlook 2017
Lanyon Solutions Inc.
62744 Collection Center Dr.
Chicago, IL  60693

Pace
MO Petro Marketers Conv Store Assoc
205 E Capitol
Suite 200
Jefferson City, MO  65101

Aaron Guenthe
36 Evergreen Lane
Farmington, MO  63640

LaQuinta Inn Sulphur
LQ Operating Lessee In.
P.O. Box 840708
Dallas, TX  75284

Quality Inn (IA 170)
6605 N Brady Street
Davenport, IA  52806

Katie Pulliam
551 Overlook Terrace Court
Eureka, MO  63025

Don Poston
6943 Brickyard Road
Mascoutah, IL  62258

Holt Oil Co
1709 Clinton Road

139

Fayetteville, NC  28312

Warrensburg Chrysler Dodge Jeep Inc.
329 E Young Ave
Warrensburg, MO  64093

Randy Showalter
2643 Treeridge Trail Ct
St. Louis, MO  63129

Scott Cross
1406 S 13th Street
Mount Vernon, IL  62864

Dale E Watson
934 Union Road
Affton, MO  63123

William Riner
1225 11th Street
Havana, IL  62644

Take 5 Oil Change LLC
My Fleet Center
P.O. Box 620130
Middleton, WI  53562

Neal Slocum
714 Grays Harbor Ct
Boiling Springs, SC  29316

LaQuinta Inn
7255 W 183 Road Dt
Tinley Park, IL  60477

Quality Inn Quincy (Il331)
201 S Third Street
Quincy, IL  62301

Jack Trahan
P.O. Box 1992
Prairieville, LA  70769

Super K Bement
P.O. Box 27
Bement, IL  61813

140

LaQuinta Inn Cypress TX
27130 Hwy 290
Cypress, TX  77429

Denise Wagner
23360 Ottawa Ave
Lakeville, MN  55044

Matthew C. Ewald
17322 Ipswich Way
Lakeville, MN  55044

Randee L. Rice
18810 Kanabec Trail
Lakeville, MN  55044

Heritage Trade Show Services
620 Shenandoah Ave
St. Louis, MO  63104

Southern Indiana Body Works Inc.
5716 E Morgan Ave
Evansville, IN  47715

Portage Food & Gas
6264 Melton Road
Portage, IN  46368

David Ball
107 S Moore Dr.
Ninnekah, OK  73067

Abstrakt Marketing Group
727 N 1st Street
Suite 500
St. Louis, MO  63102

Dallas County Utility & Reclamation District
P.O. Box 140035
Irving, TX  75014

Peggy Goodall Tac
125 N Prairieville
#103
Athens, TX  75751

141

CIT Trucks
22570 West Hwy 60
Grayslake, IL  60030

Jeremy McCoy
1928 SW 2nd Street
Lee's Summit, MO  64081

Drury Inn Montgomery
1124 Eastern Blvd
Montgomery, AL  36117

Map Your Show
P.O. Box 638886
Cincinnati, OH  45263

Hi Tech Electric Inc.
4925 Farmstead Court NE
Woodstock, GA  30188

Reeses Body Shop and Towing
204 W Cumberland
Greenup, IL  62428

Express Mart
1705 N Kinser Pike
Bloomington, IN  47404

Bradley Bullock
800 S Main Street
Clinton, MO  64735

LaQuinta Inn Dallas
302 S Houston Street
Dallas, TX  75202

LaQuinta Inn Westlake
1008 Sampson Street
Westlake, LA  70669

Secretary of State
Index Department
111 E Monroe
Springfield, IL  62756

Lumix Electrical Inc.
119 W Center Street
Rogersville, MO  65742

Robinson Trucking
7636 N Illinois Route 100
Havana, IL  62644

Providence Urgent Care
2550 N Thunderbird Cir
Suite 123
Mesa, AZ  85215

ConGlobal Industries Inc.
1802 Hwy 146 N
Laporte, TX  77571

Gulf Coast Food & Fuel Expo LLC
P.O. Box 231659
Montgomery, AL  36123

Donald Deal, Sr.
1517 Nat Street
West Monroe, LA  71292

Comfort Inn Airport (Ar099)
4301 E Roosevelt Road
Little Rock, AR  72206

Kinfolks Corner Stop & Shop
1107 54th Street
Columbus, GA  31904

Lampe Graphics LLC
9700 Mackenzie Road
Suite 214
St. Louis, MO  63123

YPO St. Louis
6614 Clayton Road
Suite 170
St Louis, MO  63117

Baymont Inn
2205 Cardinal Dr.
Fulton, MO  65251

143

B & B Petroleum LLC
42723 Merchant Ct
Ponchatoula, LA  70454

Empire Petroleum Partners LLC
8350 N Central Expressway
Suite M2185
Dallas, TX  75206

Convention Display Service Inc.
P.O. Box 13387
Jackson, MS  39236

Johnny Kelley
9531 Summer Laurel Ln
Houston, TX  77088

Tri Star Energy
Attn:  Lisa Davis
1740 Ed Temple Blvd
Nashville, TN  37208

C Ultimate Flooring and Paint
2465 Cape Centre
Cape Girardeau, MO 3703

Ferrell Enterprises Inc.
1505 E Malone Ave
P.O. Box 708
Sikeston, MO  63801

APM Bunkie
307 NW Main Street
Bunkie, LA  71322

BV Gasoline LLC
4003 E Broadway Street
Wichita, KS  67216

Thomas Builders
67 Lynwood D.
Plano, IL  60545

Crohn's & Colitis Foundation
1034 S Brentwood Blvd

Suite 1510
St. Louis, MO 63117

OccuMed Urgent Care LLC
4135 Atlanta Hwy
Montgomery, AL 36109

Natalie Williams
2222 Trowbridge Ct
Belleville, IL 62221

Laquinta Inn Sulphur Spgs
1344 Eaton Dr.
Sulphur Springs, TX 75482

Illinois Secretary of State
Dept of Acctg Revenue
Rm 235 Howlett
501 S 2nd Street
Springfield, IL 62756

LaQuinta Inn Richmond
1751 Lexington Road
Richmond, KY 40475

Krish LLC
1826 W 13th Street
Wichita, KS 67203

Healthcare Express LLP
P.O. Box 5637
Texarkana, TX 75505

Wells Fargo Vendor Fin Serv
P.O. Box 105710
Atlanta, GA 30348

LaQuinta Inn Pooler
414 Gray Street
Pooler, GA 31322

Hampton Inn
999 Bob Arnold Blvd
Lithis Springs, GA 30122

Dave Schmidt Truck Service

1 Amann Court
Belleville, IL  62220

Kyle Nunn
5430 Dresden Ave
St. Louis, MO  63116

Jair Arias Rodriguez
9005 Wessex Ct
Fort Worth, TX  76134

J & J License & Title Service
4020 Greenmont Crossing
Suite 388
Shiloh, IL  62269

LaQuinta Inn Champaign
1900 Center Dr.
Champaign, IL  61820

LaQuinta Inn Schertz
17650 Four Oaks Lane
Schertz, TX  78154

Southeastern Commercial Flooring Inc.
193 Stockwood Dr.
Woodstock, GA  30188

Drury Inn Northeast
4900 Crestwind Dr.
San Antonio, TX  78239

Charlene Cox
2 Junior Dr.
Belleville, IL  62223

Thermo King of Jackson
P.O. Box 5618
Pearl, MS  39288

Anthony Bokern
2802 Amberglow Dr.
St Louis, MO  63129

Eric Krus

2802 Amberglow Dr
St. Louis, MO 3129

Shell
6959 Macon Road
Columbus, GA  31907

Netronix Corporation  5 Executive Court
Suite 2 S
Barrington, IL  60010

Capital Improvement Board
100 S Capital Ave
Indianapolis, IN  46225

Cassie Legros
19606 Pine Cluster Lane
Humble, TX  77346

Brian Marshall
595 Boonesboro Road
Greenwood, IN  46142

Mavis T Thompson Esq
License Collector
P.O. Box 78158
St. Louis, MO  63178

J B K Truck Trailer
P.O. Box 250
Camby, IN  46113

Lake Oasis Convenience
P.O. Box 597
Camdenton, MO  65020

Heritage Grand Inn
1150 E Linn Street
Canton, IL  61520

Drury Inn Acantera Pkwy
15806 Ih-10 West
San Antonio, TX  78249

Drury Inn KC Independence
20300 E 42nd Street S

Blue Springs, MO  64015

GCR Tires & Service
2701 S Council Rd
Oklahoma City, OK  73128

Drury Inn Columbia
1000 Knipp St
Columbia, MO  65203

Veritiv Express
8263 Brentwood Ind Dr.
St. Louis, MO  63144

Crown Lift Trucks
3060 Premiere Parkway
Duluth, GA  30097

GPM Investments LLC
8565 Magellan Pkwy
Suite 400
Richmond, VA  23227

Quality Inn (In294)
701 Connexion Way
Columbia City, IN  46725

LaQuinta Inn  Davenport
3330 E Kimberly Road
Davenport, IA  52807

Freds Amusement
18158 Rushing Road
Prairieville, LA  70769

Air World BP
8787 NW 112th
Kansas City, MO  64153

Michael Cruz
1165 Berklet Road
Lake Zurich, IL  60047

Comfort Suites (KS128)
715 W Schilling Rd
Salina, KS  67401

Drury Inn Joplin
3601 Rangeline Road
Joplin, MO  64804

Drury Inn Louisville North
9597 Brownsboro Road
Louisville, KY  40241

Chicos Paint Body
1665 McQueen Smith Road
Prattville, AL  36067

Bentley Refrigeration LLC
740 S Main Street
Apt 50
Hinesville, GA  31313

Richland Primary Care Center
101 Hwy 49 S
Suite 4
Richland, MS  39218

James Greenacre
2717 Brannon Ave
St. Louis, MO  63139

Parkview Occupational Health Centers
NW 6476
P.O. Box 1450
Minneapolis, MN  55485

Gas Mart #16
4403 N Hanley Rd
Berkeley, MO  63134

UCM University Store
500 S Holden Street
Warrensburg, MO  64093

Expo Tracker LLC
5270 Lyngate Court
Burke, VA  22015

F R E E M A N
8801 Ambassador Row

Dallas, TX  75247

Owens Service Company
P.O. Box 689
Kemp, TX  75143

City Of Highwood
17 Highwood Ave
Highwood, IL  60040

LaQuinta Inn Effingham
1103 Ave of Med America
Effingham, IL  62401

GFI Digital
12163 Prichard Farm Road
Maryland Heights, MO  63043

LaQuinta Inn Merrillville
8210 Louisiana Ct
Merrillville, IN  46410

Brett Holland
108 Summerwood Place
Waxhaw, NC  28173

Mr. Electric Inc.
2509 Deaton Street
Lake Charles, LA  70601

Brinton Electric Co
10100 E 65th Street
Suite B
Raytown, MO  64133

Rose Engineering Co
P.O. Box 5037
North Terre Haut, IN  47805

Scott Electric
P.O. Box 1884
Roanoke, TX  76262

Frost Mechanical
P.O. Box 99
Niceville, FL32588

Super 8 Lebanon
1831 W Elm Street
Lebanon, MO  65536

Comfort Inn Mountain Home
1031 Highland Circle
Mountain Home, AR  72653

Star Fuel 167
9350 Renner Road
Lenexa, KS  66216

Herndon Oil
Attn:  Reida Wilson
102 N Court Square
Abbeville, AL  36310

Advanced Lawn Care Fertilizer Co
P.O. Box 729
Springfield, MO  65801

LaQuinta Inn Garland Harbor
375 I-30 East
Garland, TX  75043

The Lincoln National Life Insurance Co.
P.O. Box 0821
Carol Stream, IL  60132

Occupational Health Cts of Ohio Pa Co
P.O. Box 5012
Southfield, MI  48086

S Jason Telle
6 Locust Street
Madison, NJ  07940

Louisiana Occupational Medicine
15481 Airline Hwy
Baton Rouge, LA  70817

Holiday Inn Express
146 Dearman Dr.
Monticello, AR  71655

Drury Inn
3180 S Dirksen Pkwy
Springfield, IL 62703

City Of Murray
Attn: Maurice Thomas
104 N 5th Street
Murray, KY 42071

Dumpster Dave LLC
P.O. Box 372
New Athens, IL 62264

Sylvester Holmes
2631 Orchid Ave
Charleston, SC 29405

Scott Cordes
504 N Prospect Street
Rockford, IL 61107

Mize Garage Doors Inc.
210 W Modesto Ave
Russellville, AR 72801

Southside Fuel Center
970 W Pershing Road
Chicago, IL 60609

Brandon Dempsey
313 E Kentucky Street
Louisville, KY 40203

Matt Hughes
1212 S 16th Street
Chickasha, OK 73018

Kamerson Watson
3002 N Rolling Woods Dr.
Memphis, TN 38128

Grub Mart
1000 Columbus Pkwy
Opelika, AL 36801

Save Trip

216 W Broadway
Sedalia, MO  65301

Kuhlman Lawncare Services
1125 SE 600
Knob Noster, MO  65336

Pic Quick #3
800 South Main
Hutchinson, KS  67501

Cullen and Dykman LLP
433 Hackensack Avenue
Hackensack, NJ  07601

Patriot Distribution Corp.
24 Englewood Drive
Swansea, IL  62226

Ryans Inc.
2019 South Village Road
La Porte, IN  46350

Carlson Distribution Services Inc.
310 E Edgelawn Dr.
Plano, IL  60545

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346